UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE CNOVA N.V. SECURITIES LITIGATION<br><br>This Document Relates To: All Actions | MASTER FILE<br>1:16-cv-00444-LTS-OTW |

**~~[PROPOSED]~~ ORDER DIRECTING DISTRIBUTION OF CLASS SETTLEMENT FUND**

**WHEREAS**, on March 15, 2018, this Court entered the Final Judgment and Order of Dismissal approving the terms of the Stipulation of Settlement, dated September 20, 2017 (the "Stipulation") and the Plan of Allocation; and

**WHEREAS**, this Court has directed the parties to consummate the terms of the Stipulation and the Plan of Allocation; and

**WHEREAS**, this Court has retained jurisdiction of this Action for the purpose of considering any further application or matter which may arise in connection with the administration and execution of the Settlement and the processing of Proofs of Claim and the distribution of the Net Settlement Fund to the Authorized Claimants.

**NOW, THEREFORE**, upon reading and filing the Declaration of Jordan Broker In Support of Motion for Distribution of the Net Settlement Fund ("Broker Declaration"), dated December 18, 2020, of Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Claims Administrator, the memorandum of law, and upon all prior proceedings heretofore had herein and after due deliberation, it is hereby

**ORDERED**, that the administrative determinations of the Claims Administrator accepting the claims as indicated on the computer printout of timely and accepted claims submitted with and identified in Exhibit A attached hereto (which was attached as Exhibit B-1 to

the Broker Declaration), be and the same hereby are approved, and said claims are hereby accepted;

**ORDERED**, that the administrative determinations of the Claims Administrator accepting the claims as indicated on the computer printout of late (submitted after March 12, 2018 but before December 1, 2019), but accepted claims submitted with and identified in Exhibit B attached hereto (which was attached as Exhibit B-2 to the Broker Declaration), be and the same hereby are approved, and said claims are hereby accepted;

**ORDERED**, that the administrative determinations of the Claims Administrator rejecting the claims as indicated on the computer printout of rejected claims submitted with and identified in Exhibit C attached hereto (which was attached as Exhibit B-3 to the Broker Declaration) are hereby approved, and said claims are hereby rejected; and it is further

**ORDERED**, that Epiq be paid the sum of $142,217.39 from the Settlement Fund for its fees and expenses incurred and to be incurred in connection with services performed and to be performed with respect to the administration of the Settlement Fund; and it is further

**ORDERED**, that the Settlement Fund after deducting the payments previously allowed and set forth herein (the "Net Settlement Fund") shall be distributed to the eligible claimants whose claims are listed on the computer printout submitted as Exhibits A and B, which are attached hereto (which were attached as Exhibits B-1 and B-2 to the Broker Declaration) in proportion to the Recognized Claim allocable to each such eligible claimant; and it is further

**ORDERED**, that the payments to be distributed to the accepted claimants shall bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN [90] DAYS AFTER ISSUE DATE." Lead Counsel and the Claims

Administrator are authorized to take appropriate action to locate and or contact any eligible claimant who has not cashed his, her or its distribution within said time; and it is further

**ORDERED**, that the costs of such services to locate and reissue payments to such claimants shall be payable from the unclaimed/uncashed monies remaining in the Net Settlement Fund; and it is further

**ORDERED**, that, as provided in the Plan of Allocation previously approved by the Court, if any funds remain in the Net Settlement Fund by reason of uncashed distributions or otherwise, then after the Claims Administrator has made reasonable and diligent efforts to have Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distributions, any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds may, if practicable, be redistributed to Class Members who have cashed their initial distribution of such fund and who would receive at least $5.00 from such re-distribution, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution. Once Lead Counsel determines that further re-distribution of any balance remaining is no longer economically feasible, such balance, after payment of outstanding notice and administration expenses and taxes, if any, shall be donated, subject to Court approval, to one or more secular §501(c)(3) organization(s) selected by Lead Counsel and approved by the Court; and it is further

**ORDERED**, that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund are released and discharged from any and all claims arising out of such involvement, and all Class Members, whether or not they are to receive payment from the Net Settlement Fund are barred from

making any further claim against the Net Settlement Fund or the released persons beyond the amount allocated to them pursuant to this Order, and it is further

**ORDERED**, that the Claims Administrator is hereby authorized to discard paper or hard copies of the Proof of Claim forms and supporting documents not less than one year after the initial distribution of the Net Settlement Fund to the eligible claimants and electronic or magnetic media data not less than three years after the initial distribution of the Net Settlement Fund to the eligible claimants; and it is further

**ORDERED**, that Lead Counsel and the Claims Administrator shall continue to monitor and administer the Settlement and distribution of the Net Settlement Fund, including paying all taxes due and owing by the Settlement Fund, investing and maintaining all unclaimed funds in the Net Settlement Fund, and reporting to the Court following the initial distribution; and it is further

**ORDERED**, that this Court retain jurisdiction over any further application or matter which may arise in connection with this action; and it is further

**ORDERED**, that no claim submitted on or after December 14, 2020 may be accepted for any reason whatsoever. DE ## 154-157 resolved.

Dated: January 12, 2021

**SO ORDERED:**

/s/ Laura Taylor Swain

The Honorable Laura Taylor Swain
United States District Judge

# EXHIBIT A

*In re Cnova N.V. Securities Litigation*

**Timely Authorized Claimants**

Exhibit B-1

| # | Claim Number | Recognized Loss |
|---|---|---|
| 1 | 1000028 | $101.84 |
| 2 | 1000081 | $3,000.00 |
| 3 | 1000127 | $910.00 |
| 4 | 1000128 | $450.00 |
| 5 | 1000137 | $1,305.00 |
| 6 | 1000166 | $1,516.70 |
| 7 | 1000176 | $728.00 |
| 8 | 1000273 | $118.30 |
| 9 | 1000281 | $77.50 |
| 10 | 1000312 | $30.00 |
| 11 | 1000545 | $177.00 |
| 12 | 1000632 | $300.00 |
| 13 | 1000648 | $750.00 |
| 14 | 1000655 | $1,500.00 |
| 15 | 1000727 | $45.50 |
| 16 | 1000744 | $455.00 |
| 17 | 1000814 | $1,028.00 |
| 18 | 1000815 | $1,560.00 |
| 19 | 1000855 | $150.00 |
| 20 | 1000858 | $300.00 |
| 21 | 1000869 | $750.00 |
| 22 | 1000871 | $90.00 |
| 23 | 1000872 | $1,120.00 |
| 24 | 1000889 | $385.60 |
| 25 | 1000927 | $324.00 |
| 26 | 1000929 | $636.00 |
| 27 | 1000965 | $272.00 |
| 28 | 1000996 | $5,474.00 |
| 29 | 1001035 | $317.34 |
| 30 | 1001162 | $79.50 |
| 31 | 1001302 | $3,078.53 |
| 32 | 1001305 | $107.38 |
| 33 | 1001308 | $258.44 |
| 34 | 1001325 | $310.00 |
| 35 | 1001338 | $450.00 |
| 36 | 1001359 | $466.00 |
| 37 | 1001360 | $300.00 |
| 38 | 1001416 | $111.51 |
| 39 | 1001558 | $152.50 |
| 40 | 1001589 | $332.00 |
| 41 | 1001615 | $182.00 |
| 42 | 1001920 | $261.50 |
| 43 | 1001981 | $136.50 |
| 44 | 1001992 | $455.00 |
| 45 | 1001996 | $728.00 |

| # | Claim Number | Recognized Loss |
|---|---|---|
| 226 | 5000360 | $477.30 |
| 227 | 5000363 | $910.00 |
| 228 | 5000372 | $93.06 |
| 229 | 5000382 | $455.00 |
| 230 | 5000384 | $330.33 |
| 231 | 5000397 | $60.00 |
| 232 | 5000401 | $133.00 |
| 233 | 5000402 | $182.00 |
| 234 | 5000404 | $91.00 |
| 235 | 5000405 | $273.00 |
| 236 | 5000410 | $327.64 |
| 237 | 5000411 | $182.00 |
| 238 | 5000421 | $182.00 |
| 239 | 5000424 | $90.35 |
| 240 | 5000430 | $910.00 |
| 241 | 5000431 | $100.10 |
| 242 | 5000435 | $300.00 |
| 243 | 5000437 | $728.00 |
| 244 | 5000443 | $480.25 |
| 245 | 5000444 | $227.50 |
| 246 | 5000446 | $910.00 |
| 247 | 5000450 | $1,365.00 |
| 248 | 5000456 | $819.35 |
| 249 | 5000457 | $1,365.00 |
| 250 | 5000459 | $136.50 |
| 251 | 5000463 | $45.50 |
| 252 | 5000465 | $45.50 |
| 253 | 5000467 | $32.50 |
| 254 | 5000469 | $637.00 |
| 255 | 5000471 | $91.00 |
| 256 | 5000473 | $265.00 |
| 257 | 5000474 | $91.00 |
| 258 | 5000476 | $270.00 |
| 259 | 5000478 | $136.50 |
| 260 | 5000481 | $182.00 |
| 261 | 5000483 | $325.78 |
| 262 | 5000484 | $295.75 |
| 263 | 5000490 | $182.00 |
| 264 | 5000491 | $40.00 |
| 265 | 5000496 | $455.00 |
| 266 | 5000497 | $22.75 |
| 267 | 5000500 | $134.68 |
| 268 | 5000504 | $318.50 |
| 269 | 5000512 | $442.50 |
| 270 | 5000516 | $54.60 |

*In re Cnova N.V. Securities Litigation*

**Timely Authorized Claimants**

Exhibit B-1

| # | Claim Number | Recognized Loss |
|---|---|---|
| 46 | 1001999 | $750.00 |
| 47 | 1002003 | $455.00 |
| 48 | 1002004 | $744.38 |
| 49 | 1002025 | $12.16 |
| 50 | 1002026 | $910.00 |
| 51 | 1002034 | $120.00 |
| 52 | 1002037 | $285.00 |
| 53 | 1002041 | $450.00 |
| 54 | 1002073 | $2,002.00 |
| 55 | 1002150 | $45.00 |
| 56 | 1002168 | $750.00 |
| 57 | 1002193 | $91.00 |
| 58 | 1002218 | $150.00 |
| 59 | 1002237 | $152.00 |
| 60 | 1002257 | $189.00 |
| 61 | 1002267 | $150.00 |
| 62 | 1002289 | $177.00 |
| 63 | 1002306 | $600.00 |
| 64 | 1002323 | $150.00 |
| 65 | 1002332 | $1,117.50 |
| 66 | 1002345 | $15.00 |
| 67 | 1002349 | $250.00 |
| 68 | 1002354 | $750.00 |
| 69 | 1002359 | $273.00 |
| 70 | 1002396 | $633.36 |
| 71 | 1002418 | $455.00 |
| 72 | 1002433 | $150.00 |
| 73 | 1002469 | $1,500.00 |
| 74 | 1002515 | $455.00 |
| 75 | 1002582 | $217.50 |
| 76 | 1002589 | $1,540.00 |
| 77 | 1002648 | $1,500.00 |
| 78 | 1002736 | $7,987.34 |
| 79 | 1002738 | $273.00 |
| 80 | 1002755 | $795.00 |
| 81 | 1002769 | $910.00 |
| 82 | 1002792 | $300.00 |
| 83 | 1002829 | $3,750.00 |
| 84 | 1002900 | $150.00 |
| 85 | 1002925 | $491.00 |
| 86 | 1003090 | $83.48 |
| 87 | 1003099 | $227.50 |
| 88 | 1003120 | $45.50 |
| 89 | 1003147 | $177.00 |
| 90 | 1003158 | $1,500.00 |
| 271 | 5000518 | $108.50 |
| 272 | 5000533 | $91.00 |
| 273 | 5000534 | $182.00 |
| 274 | 5000544 | $273.00 |
| 275 | 5000548 | $750.00 |
| 276 | 5000550 | $177.00 |
| 277 | 5000554 | $40.95 |
| 278 | 5000555 | $1,228.50 |
| 279 | 5000561 | $1,246.65 |
| 280 | 5000562 | $270.00 |
| 281 | 5000565 | $1,274.00 |
| 282 | 5000580 | $795.00 |
| 283 | 5000582 | $30.00 |
| 284 | 5000585 | $91.00 |
| 285 | 5000594 | $38.25 |
| 286 | 5000601 | $91.00 |
| 287 | 5000605 | $109.97 |
| 288 | 5000612 | $551.11 |
| 289 | 5000614 | $172.00 |
| 290 | 5000617 | $81.06 |
| 291 | 5000625 | $182.00 |
| 292 | 5000627 | $163.58 |
| 293 | 5000630 | $546.00 |
| 294 | 5000633 | $455.00 |
| 295 | 5000636 | $331.24 |
| 296 | 5000639 | $455.00 |
| 297 | 5000647 | $31.95 |
| 298 | 5000650 | $301.00 |
| 299 | 5000655 | $910.00 |
| 300 | 5000657 | $455.00 |
| 301 | 5000658 | $150.00 |
| 302 | 5000670 | $364.00 |
| 303 | 5000680 | $684.32 |
| 304 | 5000682 | $903.38 |
| 305 | 5000685 | $45.50 |
| 306 | 5000687 | $320.04 |
| 307 | 5000693 | $1,069.25 |
| 308 | 5000695 | $546.00 |
| 309 | 5000699 | $0.32 |
| 310 | 5000701 | $123.90 |
| 311 | 5000702 | $270.00 |
| 312 | 5000716 | $79.97 |
| 313 | 5000721 | $1,820.00 |
| 314 | 5000723 | $500.50 |
| 315 | 5000734 | $316.00 |

*In re Cnova N.V. Securities Litigation*
**Timely Authorized Claimants**
Exhibit B-1

| # | Claim Number | Recognized Loss |
|---|---|---|
| 91 | 1003187 | $227.50 |
| 92 | 1003219 | $1,461.00 |
| 93 | 1003227 | $303.36 |
| 94 | 1003229 | $430.00 |
| 95 | 1003241 | $455.00 |
| 96 | 1003242 | $605.50 |
| 97 | 1003457 | $708.00 |
| 98 | 1003729 | $4,550.00 |
| 99 | 1003766 | $150.24 |
| 100 | 1003836 | $545.00 |
| 101 | 1003846 | $136.50 |
| 102 | 1003848 | $177.00 |
| 103 | 1003850 | $312.00 |
| 104 | 1003873 | $182.00 |
| 105 | 1004057 | $231.00 |
| 106 | 1004312 | $300.00 |
| 107 | 1004363 | $182.00 |
| 108 | 1004417 | $910.00 |
| 109 | 1004467 | $682.50 |
| 110 | 1004504 | $157.15 |
| 111 | 1004505 | $19,680.00 |
| 112 | 1004513 | $1,530.00 |
| 113 | 1004515 | $455.00 |
| 114 | 1004520 | $900.00 |
| 115 | 1004522 | $760.00 |
| 116 | 1004524 | $455.00 |
| 117 | 1004525 | $910.00 |
| 118 | 1004533 | $118.30 |
| 119 | 1004534 | $375.00 |
| 120 | 1004538 | $1,795.00 |
| 121 | 1004539 | $770.00 |
| 122 | 1004543 | $159.00 |
| 123 | 1004545 | $273.00 |
| 124 | 1004546 | $354.00 |
| 125 | 1004547 | $300.00 |
| 126 | 1004550 | $1,500.00 |
| 127 | 1004551 | $1,500.00 |
| 128 | 1004554 | $728.00 |
| 129 | 1004556 | $510.00 |
| 130 | 1004557 | $433,128.25 |
| 131 | 1004560 | $97.50 |
| 132 | 1004561 | $324.00 |
| 133 | 1004563 | $1,327.50 |
| 134 | 1004567 | $546.00 |
| 135 | 1004648 | $477.00 |

| # | Claim Number | Recognized Loss |
|---|---|---|
| 316 | 5000735 | $54.60 |
| 317 | 5000736 | $637.00 |
| 318 | 5000739 | $360.36 |
| 319 | 5000750 | $273.00 |
| 320 | 5000754 | $150.00 |
| 321 | 5000757 | $495.95 |
| 322 | 5000760 | $182.00 |
| 323 | 5000766 | $646.10 |
| 324 | 5000768 | $45.50 |
| 325 | 5000771 | $57.00 |
| 326 | 5000772 | $270.00 |
| 327 | 5000775 | $182.00 |
| 328 | 5000793 | $885.00 |
| 329 | 5000795 | $30.50 |
| 330 | 5000796 | $52.14 |
| 331 | 5000800 | $455.00 |
| 332 | 5000806 | $270.00 |
| 333 | 5000807 | $204.75 |
| 334 | 5000809 | $789.30 |
| 335 | 5000814 | $637.00 |
| 336 | 5000815 | $182.00 |
| 337 | 5000817 | $150.00 |
| 338 | 5000822 | $364.00 |
| 339 | 5000829 | $910.00 |
| 340 | 5000830 | $150.00 |
| 341 | 5000831 | $2,002.00 |
| 342 | 5000832 | $1,106.56 |
| 343 | 5000833 | $343.92 |
| 344 | 5000851 | $55.00 |
| 345 | 5000859 | $91.00 |
| 346 | 5000861 | $273.00 |
| 347 | 5000862 | $910.00 |
| 348 | 5000863 | $510.00 |
| 349 | 5000876 | $77.50 |
| 350 | 5000887 | $455.00 |
| 351 | 5000898 | $795.00 |
| 352 | 5000902 | $2,850.12 |
| 353 | 5000903 | $910.00 |
| 354 | 5000905 | $488.67 |
| 355 | 5000907 | $550.00 |
| 356 | 5000910 | $32.08 |
| 357 | 5000915 | $546.00 |
| 358 | 5000916 | $550.00 |
| 359 | 5000919 | $455.00 |
| 360 | 5000920 | $227.50 |

*In re Cnova N.V. Securities Litigation*

**Timely Authorized Claimants**

Exhibit B-1

| # | Claim Number | Recognized Loss |
|---|---|---|
| 136 | 1004671 | $91.00 |
| 137 | 1004681 | $4,425.00 |
| 138 | 1004743 | $250.00 |
| 139 | 1004750 | $273.91 |
| 140 | 1004752 | $160.00 |
| 141 | 1004766 | $602.50 |
| 142 | 1004791 | $37.75 |
| 143 | 1004812 | $91.00 |
| 144 | 1004815 | $1,272.00 |
| 145 | 1004844 | $3.58 |
| 146 | 1004847 | $231.00 |
| 147 | 1004848 | $375.00 |
| 148 | 1004850 | $3.34 |
| 149 | 1004853 | $225.00 |
| 150 | 1004855 | $318.00 |
| 151 | 1004857 | $568.75 |
| 152 | 1004858 | $1,987.50 |
| 153 | 1004860 | $1,820.00 |
| 154 | 1004896 | $216,895.00 |
| 155 | 1004897 | $182,900.89 |
| 156 | 1004898 | $19.18 |
| 157 | 1004900 | $910.00 |
| 158 | 1004917 | $910.00 |
| 159 | 1004921 | $1,062.00 |
| 160 | 1004922 | $910.00 |
| 161 | 1004923 | $14,286.09 |
| 162 | 1004924 | $2,093.91 |
| 163 | 1004925 | $1,500.00 |
| 164 | 1004933 | $696.15 |
| 165 | 1004934 | $375.00 |
| 166 | 1004935 | $531.00 |
| 167 | 1004939 | $151,800.00 |
| 168 | 1004941 | $26,363.28 |
| 169 | 1004942 | $149,665.43 |
| 170 | 1004943 | $73,408.14 |
| 171 | 1004944 | $1,137,578.58 |
| 172 | 1004945 | $347,216.48 |
| 173 | 1004951 | $4,050.00 |
| 174 | 1004984 | $1,500.00 |
| 175 | 5000007 | $828.85 |
| 176 | 5000014 | $1,252.16 |
| 177 | 5000017 | $22,147.69 |
| 178 | 5000021 | $2,108.47 |
| 179 | 5000035 | $84,752.40 |
| 180 | 5000036 | $860.00 |

| # | Claim Number | Recognized Loss |
|---|---|---|
| 361 | 5000923 | $305.25 |
| 362 | 5000929 | $708.00 |
| 363 | 5000940 | $318.50 |
| 364 | 5000942 | $97.48 |
| 365 | 5000948 | $165.10 |
| 366 | 5000949 | $38.18 |
| 367 | 5000969 | $134.68 |
| 368 | 5000972 | $265.50 |
| 369 | 5000974 | $50.05 |
| 370 | 5000975 | $1,319.50 |
| 371 | 5000976 | $2,604.42 |
| 372 | 5000981 | $455.00 |
| 373 | 5000985 | $1,590.00 |
| 374 | 5000995 | $900.00 |
| 375 | 5000999 | $637.00 |
| 376 | 5001002 | $523.25 |
| 377 | 5001006 | $436.80 |
| 378 | 5001010 | $800.00 |
| 379 | 5001011 | $344.00 |
| 380 | 5001020 | $38.40 |
| 381 | 5001021 | $1,223.04 |
| 382 | 5001022 | $91.00 |
| 383 | 5001031 | $1,457.82 |
| 384 | 5001038 | $3,512.60 |
| 385 | 5001047 | $1,274.00 |
| 386 | 5001053 | $708.00 |
| 387 | 5001063 | $7,500.00 |
| 388 | 5001067 | $910.00 |
| 389 | 5001068 | $273.00 |
| 390 | 5001075 | $166.99 |
| 391 | 5001076 | $91.00 |
| 392 | 5001078 | $2,730.00 |
| 393 | 5001081 | $637.00 |
| 394 | 5001082 | $455.00 |
| 395 | 5001084 | $637.00 |
| 396 | 5001085 | $910.00 |
| 397 | 5001092 | $1,365.00 |
| 398 | 5001097 | $123.34 |
| 399 | 5001099 | $2,162.16 |
| 400 | 5001107 | $15.00 |
| 401 | 5001110 | $21.13 |
| 402 | 5001112 | $20.35 |
| 403 | 5001113 | $182.00 |
| 404 | 5001114 | $113.75 |
| 405 | 5001119 | $384.93 |

*In re Cnova N.V. Securities Litigation*
**Timely Authorized Claimants**
Exhibit B-1

| # | Claim Number | Recognized Loss |
|---|---|---|
| 181 | 5000039 | $452.27 |
| 182 | 5000044 | $697.97 |
| 183 | 5000045 | $23,103.86 |
| 184 | 5000049 | $1,585.22 |
| 185 | 5000052 | $24,775.66 |
| 186 | 5000053 | $17,018.67 |
| 187 | 5000054 | $1,463.28 |
| 188 | 5000058 | $668.85 |
| 189 | 5000059 | $28,472.99 |
| 190 | 5000069 | $2,054.00 |
| 191 | 5000071 | $36,400.00 |
| 192 | 5000083 | $6,022.57 |
| 193 | 5000104 | $326,487.17 |
| 194 | 5000123 | $97.74 |
| 195 | 5000142 | $3,636,324.89 |
| 196 | 5000144 | $297,459.89 |
| 197 | 5000146 | $1,913,485.47 |
| 198 | 5000148 | $136.00 |
| 199 | 5000149 | $114,475.00 |
| 200 | 5000150 | $13,806.00 |
| 201 | 5000152 | $87,764.55 |
| 202 | 5000154 | $48,244.56 |
| 203 | 5000170 | $11,122.38 |
| 204 | 5000171 | $180.60 |
| 205 | 5000172 | $51,492.15 |
| 206 | 5000173 | $2,535,247.88 |
| 207 | 5000174 | $77,646.98 |
| 208 | 5000184 | $1,500.00 |
| 209 | 5000185 | $1,500.00 |
| 210 | 5000190 | $1,078.44 |
| 211 | 5000193 | $1.64 |
| 212 | 5000194 | $119,674.10 |
| 213 | 5000195 | $462.01 |
| 214 | 5000196 | $98,079.18 |
| 215 | 5000197 | $1,881,136.54 |
| 216 | 5000198 | $39,854.96 |
| 217 | 5000199 | $258,986.00 |
| 218 | 5000204 | $864.28 |
| 219 | 5000209 | $1,237.02 |
| 220 | 5000213 | $910.00 |
| 221 | 5000214 | $562.50 |
| 222 | 5000256 | $170.40 |
| 223 | 5000260 | $42.31 |
| 224 | 5000324 | $1,274.00 |
| 225 | 5000357 | $136.50 |

| # | Claim Number | Recognized Loss |
|---|---|---|
| 406 | 5001128 | $432.00 |
| 407 | 5001129 | $455.00 |
| 408 | 5001133 | $182.00 |
| 409 | 5001135 | $273.00 |
| 410 | 5001136 | $34.50 |
| 411 | 5001139 | $1,003.73 |
| 412 | 5001144 | $924.00 |
| 413 | 5001150 | $1,150.50 |
| 414 | 5001153 | $36.40 |
| 415 | 5001161 | $150.00 |
| 416 | 5001166 | $72.80 |
| 417 | 5001169 | $637.00 |
| 418 | 5001175 | $637.00 |
| 419 | 5001180 | $456.00 |
| 420 | 5001181 | $304.00 |
| 421 | 5001182 | $1,683.50 |
| 422 | 5001183 | $148.59 |
| 423 | 5001190 | $273.00 |
| 424 | 5001194 | $245.90 |
| 425 | 5001197 | $91.00 |
| 426 | 5001204 | $313.61 |
| 427 | 5001206 | $182.00 |
| 428 | 5001207 | $91.00 |
| 429 | 5001216 | $136.50 |
| 430 | 5001219 | $1,239.00 |
| 431 | 5001220 | $565.11 |
| 432 | 5001224 | $182.00 |
| 433 | 5001243 | $177.45 |
| 434 | 5001250 | $182.00 |
| 435 | 5001251 | $455.00 |
| 436 | 5001256 | $113.75 |
| 437 | 5001279 | $7,095.32 |
| 438 | 5004426 | $147,643.01 |
| 439 | 5004427 | $45,242.30 |
| 440 | 5004428 | $71,336.02 |
| 441 | 5004429 | $2,369,165.60 |
| 442 | 5004430 | $11,365.51 |
| 443 | 5004431 | $106,078.87 |
| 444 | 5004432 | $53,976.99 |
| 445 | 10000001 | $233,048.39 |
| 446 | 10000002 | $2,536.84 |
| 447 | 10000004 | $46,584.22 |
| 448 | 10000009 | $2,343.82 |
| 449 | 10000015 | $11,233.16 |
| | **Total:** | $17,864,855.21 |

# EXHIBIT B

*In re Cnova N.V. Securities Litigation*

**Late Authorized Claimants**

Exhibit B-2

| # | Claim Number | Recognized Loss |
|---|---|---|
| 1 | 1000349 | $860.00 |
| 2 | 1000755 | $703.00 |
| 3 | 1004986 | $850,094.69 |
| 4 | 1004991 | $117,734.11 |
| 5 | 5000231 | $455,878.51 |
| 6 | 5000302 | $2,230.18 |
| 7 | 5000304 | $4.50 |
| 8 | 5000305 | $13.60 |
| 9 | 5000318 | $872.50 |
| 10 | 5000327 | $1,016.80 |
| 11 | 5004433 | $175,775.40 |
| 12 | 5004435 | $1,256.70 |
| 13 | 5004456 | $321.00 |
| 14 | 5004466 | $1,050.00 |
| 15 | 5004475 | $300.00 |
| 16 | 5004482 | $450.00 |
| 17 | 5004483 | $150.00 |
| 18 | 5004486 | $2,400.00 |
| 19 | 5004492 | $450.00 |
| 20 | 5004495 | $28.50 |
| 21 | 5004502 | $750.00 |
| 22 | 5004505 | $300.00 |
| 23 | 5004506 | $150.00 |
| 24 | 5004519 | $364.00 |
| 25 | 5004526 | $2,850.00 |
| 26 | 5004529 | $150.00 |
| 27 | 5004532 | $12.00 |
| 28 | 5004534 | $23,899.33 |
| 29 | 10000006 | $1,554.72 |
| | **Total:** | $1,641,619.54 |

# EXHIBIT C

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1 | 50 | Deficient Proof of Claim Never Cured |
| 2 | 1000004 | Deficient Proof of Claim Never Cured |
| 3 | 1000053 | Proof of Claim Did Not Result in a Recognized Loss |
| 4 | 1000083 | Duplicate Proof of Claim |
| 5 | 1000086 | Proof of Claim Did Not Result in a Recognized Loss |
| 6 | 1000106 | Deficient Proof of Claim Never Cured |
| 7 | 1000207 | Deficient Proof of Claim Never Cured |
| 8 | 1000260 | Deficient Proof of Claim Never Cured |
| 9 | 1000303 | Proof of Claim Did Not Result in a Recognized Loss |
| 10 | 1000352 | Proof of Claim Did Not Result in a Recognized Loss |
| 11 | 1000626 | Proof of Claim Did Not Result in a Recognized Loss |
| 12 | 1000670 | Proof of Claim Did Not Result in a Recognized Loss |
| 13 | 1000689 | Proof of Claim Did Not Result in a Recognized Loss |
| 14 | 1000713 | Deficient Proof of Claim Never Cured |
| 15 | 1000766 | Proof of Claim Did Not Result in a Recognized Loss |
| 16 | 1000862 | Deficient Proof of Claim Never Cured |
| 17 | 1000865 | Deficient Proof of Claim Never Cured |
| 18 | 1000882 | Proof of Claim Did Not Result in a Recognized Loss |
| 19 | 1000916 | Deficient Proof of Claim Never Cured |
| 20 | 1000945 | Deficient Proof of Claim Never Cured |
| 21 | 1000952 | Proof of Claim Did Not Result in a Recognized Loss |
| 22 | 1000955 | Proof of Claim Did Not Result in a Recognized Loss |
| 23 | 1001019 | Deficient Proof of Claim Never Cured |
| 24 | 1001100 | Deficient Proof of Claim Never Cured |
| 25 | 1001131 | Deficient Proof of Claim Never Cured |
| 26 | 1001153 | Proof of Claim Did Not Result in a Recognized Loss |
| 27 | 1001211 | Proof of Claim Did Not Result in a Recognized Loss |
| 28 | 1001488 | Proof of Claim Did Not Result in a Recognized Loss |
| 29 | 1001504 | Proof of Claim Did Not Result in a Recognized Loss |
| 30 | 1001689 | Proof of Claim Did Not Result in a Recognized Loss |
| 31 | 1001754 | Proof of Claim Did Not Result in a Recognized Loss |
| 32 | 1001755 | Proof of Claim Did Not Result in a Recognized Loss |
| 33 | 1001817 | Proof of Claim Did Not Result in a Recognized Loss |
| 34 | 1001906 | Deficient Proof of Claim Never Cured |
| 35 | 1002032 | Duplicate Proof of Claim |
| 36 | 1002058 | Deficient Proof of Claim Never Cured |
| 37 | 1002070 | Proof of Claim Did Not Result in a Recognized Loss |
| 38 | 1002084 | Proof of Claim Did Not Result in a Recognized Loss |
| 39 | 1002124 | Deficient Proof of Claim Never Cured |
| 40 | 1002140 | Proof of Claim Did Not Result in a Recognized Loss |
| 41 | 1002234 | Proof of Claim Did Not Result in a Recognized Loss |
| 42 | 1002263 | Proof of Claim Did Not Result in a Recognized Loss |
| 43 | 1002439 | Proof of Claim Did Not Result in a Recognized Loss |
| 44 | 1002530 | Deficient Proof of Claim Never Cured |
| 45 | 1002615 | Proof of Claim Did Not Result in a Recognized Loss |
| 46 | 1002770 | Proof of Claim Did Not Result in a Recognized Loss |
| 47 | 1002771 | Proof of Claim Did Not Result in a Recognized Loss |
| 48 | 1002888 | Deficient Proof of Claim Never Cured |
| 49 | 1002950 | Proof of Claim Did Not Result in a Recognized Loss |
| 50 | 1002951 | Proof of Claim Did Not Result in a Recognized Loss |
| 51 | 1002952 | Proof of Claim Did Not Result in a Recognized Loss |
| 52 | 1002964 | Proof of Claim Did Not Result in a Recognized Loss |
| 53 | 1003139 | Proof of Claim Did Not Result in a Recognized Loss |
| 54 | 1003143 | Proof of Claim Did Not Result in a Recognized Loss |
| 55 | 1003151 | Deficient Proof of Claim Never Cured |
| 56 | 1003165 | Deficient Proof of Claim Never Cured |
| 57 | 1003183 | Deficient Proof of Claim Never Cured |
| 58 | 1003202 | Proof of Claim Did Not Result in a Recognized Loss |
| 59 | 1003225 | Proof of Claim Did Not Result in a Recognized Loss |
| 60 | 1003453 | Proof of Claim Did Not Result in a Recognized Loss |
| 61 | 1003462 | Deficient Proof of Claim Never Cured |
| 62 | 1003476 | Proof of Claim Did Not Fit the Class Definition |
| 63 | 1003570 | Duplicate Proof of Claim |
| 64 | 1003648 | Proof of Claim Did Not Result in a Recognized Loss |
| 65 | 1003700 | Proof of Claim Did Not Fit the Class Definition |
| 66 | 1003739 | Deficient Proof of Claim Never Cured |
| 67 | 1003747 | Deficient Proof of Claim Never Cured |
| 68 | 1003841 | Deficient Proof of Claim Never Cured |
| 69 | 1003866 | Duplicate Proof of Claim |
| 70 | 1003910 | Deficient Proof of Claim Never Cured |

| # | Claim Number | Reason |
|---|---|---|
| 2196 | 5002325 | Proof of Claim Did Not Fit the Class Definition |
| 2197 | 5002326 | Proof of Claim Did Not Fit the Class Definition |
| 2198 | 5002327 | Proof of Claim Did Not Fit the Class Definition |
| 2199 | 5002328 | Proof of Claim Did Not Fit the Class Definition |
| 2200 | 5002329 | Proof of Claim Did Not Fit the Class Definition |
| 2201 | 5002330 | Proof of Claim Did Not Fit the Class Definition |
| 2202 | 5002331 | Proof of Claim Did Not Fit the Class Definition |
| 2203 | 5002332 | Proof of Claim Did Not Fit the Class Definition |
| 2204 | 5002333 | Proof of Claim Did Not Fit the Class Definition |
| 2205 | 5002334 | Proof of Claim Did Not Fit the Class Definition |
| 2206 | 5002335 | Proof of Claim Did Not Fit the Class Definition |
| 2207 | 5002336 | Proof of Claim Did Not Fit the Class Definition |
| 2208 | 5002337 | Proof of Claim Did Not Fit the Class Definition |
| 2209 | 5002338 | Proof of Claim Did Not Fit the Class Definition |
| 2210 | 5002339 | Proof of Claim Did Not Fit the Class Definition |
| 2211 | 5002340 | Proof of Claim Did Not Fit the Class Definition |
| 2212 | 5002341 | Proof of Claim Did Not Fit the Class Definition |
| 2213 | 5002342 | Proof of Claim Did Not Fit the Class Definition |
| 2214 | 5002343 | Proof of Claim Did Not Fit the Class Definition |
| 2215 | 5002344 | Proof of Claim Did Not Fit the Class Definition |
| 2216 | 5002345 | Proof of Claim Did Not Fit the Class Definition |
| 2217 | 5002346 | Proof of Claim Did Not Fit the Class Definition |
| 2218 | 5002347 | Proof of Claim Did Not Fit the Class Definition |
| 2219 | 5002348 | Proof of Claim Did Not Fit the Class Definition |
| 2220 | 5002349 | Proof of Claim Did Not Fit the Class Definition |
| 2221 | 5002350 | Proof of Claim Did Not Fit the Class Definition |
| 2222 | 5002351 | Proof of Claim Did Not Fit the Class Definition |
| 2223 | 5002352 | Proof of Claim Did Not Fit the Class Definition |
| 2224 | 5002353 | Proof of Claim Did Not Fit the Class Definition |
| 2225 | 5002354 | Proof of Claim Did Not Fit the Class Definition |
| 2226 | 5002355 | Proof of Claim Did Not Fit the Class Definition |
| 2227 | 5002356 | Proof of Claim Did Not Fit the Class Definition |
| 2228 | 5002357 | Proof of Claim Did Not Fit the Class Definition |
| 2229 | 5002358 | Proof of Claim Did Not Fit the Class Definition |
| 2230 | 5002359 | Proof of Claim Did Not Fit the Class Definition |
| 2231 | 5002360 | Proof of Claim Did Not Fit the Class Definition |
| 2232 | 5002361 | Proof of Claim Did Not Fit the Class Definition |
| 2233 | 5002362 | Proof of Claim Did Not Fit the Class Definition |
| 2234 | 5002363 | Proof of Claim Did Not Fit the Class Definition |
| 2235 | 5002364 | Proof of Claim Did Not Fit the Class Definition |
| 2236 | 5002365 | Proof of Claim Did Not Fit the Class Definition |
| 2237 | 5002366 | Proof of Claim Did Not Fit the Class Definition |
| 2238 | 5002367 | Proof of Claim Did Not Fit the Class Definition |
| 2239 | 5002368 | Proof of Claim Did Not Fit the Class Definition |
| 2240 | 5002369 | Proof of Claim Did Not Fit the Class Definition |
| 2241 | 5002370 | Proof of Claim Did Not Fit the Class Definition |
| 2242 | 5002371 | Proof of Claim Did Not Fit the Class Definition |
| 2243 | 5002372 | Proof of Claim Did Not Fit the Class Definition |
| 2244 | 5002373 | Proof of Claim Did Not Fit the Class Definition |
| 2245 | 5002374 | Proof of Claim Did Not Fit the Class Definition |
| 2246 | 5002375 | Proof of Claim Did Not Fit the Class Definition |
| 2247 | 5002376 | Proof of Claim Did Not Fit the Class Definition |
| 2248 | 5002377 | Proof of Claim Did Not Fit the Class Definition |
| 2249 | 5002378 | Proof of Claim Did Not Fit the Class Definition |
| 2250 | 5002379 | Proof of Claim Did Not Fit the Class Definition |
| 2251 | 5002380 | Proof of Claim Did Not Fit the Class Definition |
| 2252 | 5002381 | Proof of Claim Did Not Fit the Class Definition |
| 2253 | 5002382 | Proof of Claim Did Not Fit the Class Definition |
| 2254 | 5002383 | Proof of Claim Did Not Fit the Class Definition |
| 2255 | 5002384 | Proof of Claim Did Not Fit the Class Definition |
| 2256 | 5002385 | Proof of Claim Did Not Fit the Class Definition |
| 2257 | 5002386 | Proof of Claim Did Not Fit the Class Definition |
| 2258 | 5002387 | Proof of Claim Did Not Fit the Class Definition |
| 2259 | 5002388 | Proof of Claim Did Not Fit the Class Definition |
| 2260 | 5002389 | Proof of Claim Did Not Fit the Class Definition |
| 2261 | 5002390 | Proof of Claim Did Not Fit the Class Definition |
| 2262 | 5002391 | Proof of Claim Did Not Fit the Class Definition |
| 2263 | 5002392 | Proof of Claim Did Not Fit the Class Definition |
| 2264 | 5002393 | Proof of Claim Did Not Fit the Class Definition |
| 2265 | 5002394 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 71 | 1003917 | Duplicate Proof of Claim |
| 72 | 1004024 | Proof of Claim Did Not Fit the Class Definition |
| 73 | 1004030 | Deficient Proof of Claim Never Cured |
| 74 | 1004050 | Proof of Claim Did Not Result in a Recognized Loss |
| 75 | 1004065 | Deficient Proof of Claim Never Cured |
| 76 | 1004067 | Proof of Claim Did Not Fit the Class Definition |
| 77 | 1004097 | Deficient Proof of Claim Never Cured |
| 78 | 1004125 | Deficient Proof of Claim Never Cured |
| 79 | 1004292 | Deficient Proof of Claim Never Cured |
| 80 | 1004462 | Proof of Claim Did Not Result in a Recognized Loss |
| 81 | 1004476 | Proof of Claim Did Not Fit the Class Definition |
| 82 | 1004514 | Proof of Claim Did Not Result in a Recognized Loss |
| 83 | 1004516 | Proof of Claim Did Not Fit the Class Definition |
| 84 | 1004517 | Deficient Proof of Claim Never Cured |
| 85 | 1004518 | Proof of Claim Did Not Result in a Recognized Loss |
| 86 | 1004519 | Proof of Claim Did Not Result in a Recognized Loss |
| 87 | 1004523 | Proof of Claim Did Not Result in a Recognized Loss |
| 88 | 1004526 | Proof of Claim Did Not Result in a Recognized Loss |
| 89 | 1004528 | Proof of Claim Did Not Result in a Recognized Loss |
| 90 | 1004529 | Proof of Claim Did Not Result in a Recognized Loss |
| 91 | 1004530 | Proof of Claim Did Not Result in a Recognized Loss |
| 92 | 1004531 | Proof of Claim Did Not Result in a Recognized Loss |
| 93 | 1004532 | Proof of Claim Did Not Result in a Recognized Loss |
| 94 | 1004535 | Deficient Proof of Claim Never Cured |
| 95 | 1004536 | Proof of Claim Did Not Result in a Recognized Loss |
| 96 | 1004537 | Deficient Proof of Claim Never Cured |
| 97 | 1004540 | Proof of Claim Did Not Result in a Recognized Loss |
| 98 | 1004541 | Proof of Claim Did Not Result in a Recognized Loss |
| 99 | 1004542 | Proof of Claim Did Not Result in a Recognized Loss |
| 100 | 1004544 | Proof of Claim Did Not Result in a Recognized Loss |
| 101 | 1004548 | Proof of Claim Did Not Result in a Recognized Loss |
| 102 | 1004549 | Proof of Claim Did Not Result in a Recognized Loss |
| 103 | 1004552 | Deficient Proof of Claim Never Cured |
| 104 | 1004553 | Proof of Claim Did Not Result in a Recognized Loss |
| 105 | 1004558 | Proof of Claim Did Not Result in a Recognized Loss |
| 106 | 1004559 | Proof of Claim Did Not Result in a Recognized Loss |
| 107 | 1004562 | Proof of Claim Did Not Result in a Recognized Loss |
| 108 | 1004564 | Proof of Claim Did Not Result in a Recognized Loss |
| 109 | 1004565 | Deficient Proof of Claim Never Cured |
| 110 | 1004566 | Deficient Proof of Claim Never Cured |
| 111 | 1004571 | Deficient Proof of Claim Never Cured |
| 112 | 1004620 | Proof of Claim Did Not Result in a Recognized Loss |
| 113 | 1004627 | Deficient Proof of Claim Never Cured |
| 114 | 1004636 | Deficient Proof of Claim Never Cured |
| 115 | 1004643 | Deficient Proof of Claim Never Cured |
| 116 | 1004651 | Proof of Claim Did Not Result in a Recognized Loss |
| 117 | 1004700 | Duplicate Proof of Claim |
| 118 | 1004716 | Deficient Proof of Claim Never Cured |
| 119 | 1004719 | Deficient Proof of Claim Never Cured |
| 120 | 1004727 | Duplicate Proof of Claim |
| 121 | 1004810 | Proof of Claim Did Not Result in a Recognized Loss |
| 122 | 1004845 | Proof of Claim Did Not Result in a Recognized Loss |
| 123 | 1004846 | Proof of Claim Did Not Result in a Recognized Loss |
| 124 | 1004851 | Proof of Claim Did Not Result in a Recognized Loss |
| 125 | 1004852 | Proof of Claim Did Not Result in a Recognized Loss |
| 126 | 1004856 | Proof of Claim Did Not Result in a Recognized Loss |
| 127 | 1004859 | Proof of Claim Did Not Result in a Recognized Loss |
| 128 | 1004861 | Proof of Claim Did Not Result in a Recognized Loss |
| 129 | 1004862 | Proof of Claim Did Not Result in a Recognized Loss |
| 130 | 1004899 | Proof of Claim Did Not Result in a Recognized Loss |
| 131 | 1004901 | Deficient Proof of Claim Never Cured |
| 132 | 1004916 | Proof of Claim Did Not Result in a Recognized Loss |
| 133 | 1004918 | Proof of Claim Did Not Result in a Recognized Loss |
| 134 | 1004919 | Proof of Claim Did Not Result in a Recognized Loss |
| 135 | 1004920 | Proof of Claim Did Not Result in a Recognized Loss |
| 136 | 1004926 | Proof of Claim Did Not Result in a Recognized Loss |
| 137 | 1004927 | Proof of Claim Did Not Result in a Recognized Loss |
| 138 | 1004928 | Proof of Claim Did Not Result in a Recognized Loss |
| 139 | 1004929 | Proof of Claim Did Not Fit the Class Definition |
| 140 | 1004930 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 2266 | 5002395 | Proof of Claim Did Not Fit the Class Definition |
| 2267 | 5002396 | Proof of Claim Did Not Fit the Class Definition |
| 2268 | 5002397 | Proof of Claim Did Not Fit the Class Definition |
| 2269 | 5002398 | Proof of Claim Did Not Fit the Class Definition |
| 2270 | 5002399 | Proof of Claim Did Not Fit the Class Definition |
| 2271 | 5002400 | Proof of Claim Did Not Fit the Class Definition |
| 2272 | 5002401 | Proof of Claim Did Not Fit the Class Definition |
| 2273 | 5002402 | Proof of Claim Did Not Fit the Class Definition |
| 2274 | 5002403 | Proof of Claim Did Not Fit the Class Definition |
| 2275 | 5002404 | Proof of Claim Did Not Fit the Class Definition |
| 2276 | 5002405 | Proof of Claim Did Not Fit the Class Definition |
| 2277 | 5002406 | Proof of Claim Did Not Fit the Class Definition |
| 2278 | 5002407 | Proof of Claim Did Not Fit the Class Definition |
| 2279 | 5002408 | Proof of Claim Did Not Fit the Class Definition |
| 2280 | 5002409 | Proof of Claim Did Not Fit the Class Definition |
| 2281 | 5002410 | Proof of Claim Did Not Fit the Class Definition |
| 2282 | 5002411 | Proof of Claim Did Not Fit the Class Definition |
| 2283 | 5002412 | Proof of Claim Did Not Fit the Class Definition |
| 2284 | 5002413 | Proof of Claim Did Not Fit the Class Definition |
| 2285 | 5002414 | Proof of Claim Did Not Fit the Class Definition |
| 2286 | 5002415 | Proof of Claim Did Not Fit the Class Definition |
| 2287 | 5002416 | Proof of Claim Did Not Fit the Class Definition |
| 2288 | 5002417 | Proof of Claim Did Not Fit the Class Definition |
| 2289 | 5002418 | Proof of Claim Did Not Fit the Class Definition |
| 2290 | 5002419 | Proof of Claim Did Not Fit the Class Definition |
| 2291 | 5002420 | Proof of Claim Did Not Fit the Class Definition |
| 2292 | 5002421 | Proof of Claim Did Not Fit the Class Definition |
| 2293 | 5002422 | Proof of Claim Did Not Fit the Class Definition |
| 2294 | 5002423 | Proof of Claim Did Not Fit the Class Definition |
| 2295 | 5002424 | Proof of Claim Did Not Fit the Class Definition |
| 2296 | 5002425 | Proof of Claim Did Not Fit the Class Definition |
| 2297 | 5002426 | Proof of Claim Did Not Fit the Class Definition |
| 2298 | 5002427 | Proof of Claim Did Not Fit the Class Definition |
| 2299 | 5002428 | Proof of Claim Did Not Fit the Class Definition |
| 2300 | 5002429 | Proof of Claim Did Not Fit the Class Definition |
| 2301 | 5002430 | Proof of Claim Did Not Fit the Class Definition |
| 2302 | 5002431 | Proof of Claim Did Not Fit the Class Definition |
| 2303 | 5002432 | Proof of Claim Did Not Fit the Class Definition |
| 2304 | 5002433 | Proof of Claim Did Not Fit the Class Definition |
| 2305 | 5002434 | Proof of Claim Did Not Fit the Class Definition |
| 2306 | 5002435 | Proof of Claim Did Not Fit the Class Definition |
| 2307 | 5002436 | Proof of Claim Did Not Fit the Class Definition |
| 2308 | 5002437 | Proof of Claim Did Not Fit the Class Definition |
| 2309 | 5002438 | Proof of Claim Did Not Fit the Class Definition |
| 2310 | 5002439 | Proof of Claim Did Not Fit the Class Definition |
| 2311 | 5002440 | Proof of Claim Did Not Fit the Class Definition |
| 2312 | 5002441 | Proof of Claim Did Not Fit the Class Definition |
| 2313 | 5002442 | Proof of Claim Did Not Fit the Class Definition |
| 2314 | 5002443 | Proof of Claim Did Not Fit the Class Definition |
| 2315 | 5002444 | Proof of Claim Did Not Fit the Class Definition |
| 2316 | 5002445 | Proof of Claim Did Not Fit the Class Definition |
| 2317 | 5002446 | Proof of Claim Did Not Fit the Class Definition |
| 2318 | 5002447 | Proof of Claim Did Not Fit the Class Definition |
| 2319 | 5002448 | Proof of Claim Did Not Fit the Class Definition |
| 2320 | 5002449 | Proof of Claim Did Not Fit the Class Definition |
| 2321 | 5002450 | Proof of Claim Did Not Fit the Class Definition |
| 2322 | 5002451 | Proof of Claim Did Not Fit the Class Definition |
| 2323 | 5002452 | Proof of Claim Did Not Fit the Class Definition |
| 2324 | 5002453 | Proof of Claim Did Not Fit the Class Definition |
| 2325 | 5002454 | Proof of Claim Did Not Fit the Class Definition |
| 2326 | 5002455 | Proof of Claim Did Not Fit the Class Definition |
| 2327 | 5002456 | Proof of Claim Did Not Fit the Class Definition |
| 2328 | 5002457 | Proof of Claim Did Not Fit the Class Definition |
| 2329 | 5002458 | Proof of Claim Did Not Fit the Class Definition |
| 2330 | 5002459 | Proof of Claim Did Not Fit the Class Definition |
| 2331 | 5002460 | Proof of Claim Did Not Fit the Class Definition |
| 2332 | 5002461 | Proof of Claim Did Not Fit the Class Definition |
| 2333 | 5002462 | Proof of Claim Did Not Fit the Class Definition |
| 2334 | 5002463 | Proof of Claim Did Not Fit the Class Definition |
| 2335 | 5002464 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 141 | 1004931 | Proof of Claim Did Not Result in a Recognized Loss |
| 142 | 1004932 | Proof of Claim Did Not Result in a Recognized Loss |
| 143 | 1004936 | Proof of Claim Did Not Result in a Recognized Loss |
| 144 | 1004937 | Proof of Claim Did Not Fit the Class Definition |
| 145 | 1004938 | Proof of Claim Did Not Result in a Recognized Loss |
| 146 | 1004940 | Deficient Proof of Claim Never Cured |
| 147 | 1004946 | Deficient Proof of Claim Never Cured |
| 148 | 1004947 | Deficient Proof of Claim Never Cured |
| 149 | 1004948 | Proof of Claim Did Not Result in a Recognized Loss |
| 150 | 1004949 | Proof of Claim Did Not Result in a Recognized Loss |
| 151 | 1004987 | Proof of Claim Did Not Result in a Recognized Loss |
| 152 | 1004988 | Proof of Claim Did Not Fit the Class Definition |
| 153 | 1004989 | Proof of Claim Did Not Result in a Recognized Loss |
| 154 | 1004990 | Proof of Claim Did Not Result in a Recognized Loss |
| 155 | 1004992 | Proof of Claim Did Not Result in a Recognized Loss |
| 156 | 1004993 | Proof of Claim Did Not Result in a Recognized Loss |
| 157 | 1004994 | Proof of Claim Did Not Result in a Recognized Loss |
| 158 | 5000001 | Proof of Claim Did Not Result in a Recognized Loss |
| 159 | 5000002 | Proof of Claim Did Not Result in a Recognized Loss |
| 160 | 5000003 | Deficient Proof of Claim Never Cured |
| 161 | 5000004 | Proof of Claim Did Not Fit the Class Definition |
| 162 | 5000005 | Deficient Proof of Claim Never Cured |
| 163 | 5000006 | Proof of Claim Did Not Result in a Recognized Loss |
| 164 | 5000008 | Deficient Proof of Claim Never Cured |
| 165 | 5000009 | Proof of Claim Did Not Result in a Recognized Loss |
| 166 | 5000010 | Proof of Claim Did Not Result in a Recognized Loss |
| 167 | 5000011 | Proof of Claim Did Not Result in a Recognized Loss |
| 168 | 5000012 | Proof of Claim Did Not Result in a Recognized Loss |
| 169 | 5000013 | Proof of Claim Did Not Result in a Recognized Loss |
| 170 | 5000015 | Proof of Claim Did Not Result in a Recognized Loss |
| 171 | 5000016 | Proof of Claim Did Not Result in a Recognized Loss |
| 172 | 5000018 | Proof of Claim Did Not Result in a Recognized Loss |
| 173 | 5000019 | Proof of Claim Did Not Result in a Recognized Loss |
| 174 | 5000020 | Proof of Claim Did Not Result in a Recognized Loss |
| 175 | 5000022 | Proof of Claim Did Not Fit the Class Definition |
| 176 | 5000023 | Proof of Claim Did Not Result in a Recognized Loss |
| 177 | 5000024 | Proof of Claim Did Not Result in a Recognized Loss |
| 178 | 5000025 | Proof of Claim Did Not Result in a Recognized Loss |
| 179 | 5000026 | Proof of Claim Did Not Result in a Recognized Loss |
| 180 | 5000027 | Proof of Claim Did Not Fit the Class Definition |
| 181 | 5000028 | Proof of Claim Did Not Result in a Recognized Loss |
| 182 | 5000029 | Proof of Claim Did Not Result in a Recognized Loss |
| 183 | 5000030 | Proof of Claim Did Not Result in a Recognized Loss |
| 184 | 5000031 | Proof of Claim Did Not Result in a Recognized Loss |
| 185 | 5000032 | Deficient Proof of Claim Never Cured |
| 186 | 5000033 | Proof of Claim Did Not Result in a Recognized Loss |
| 187 | 5000034 | Proof of Claim Did Not Result in a Recognized Loss |
| 188 | 5000037 | Proof of Claim Did Not Result in a Recognized Loss |
| 189 | 5000038 | Proof of Claim Did Not Result in a Recognized Loss |
| 190 | 5000040 | Proof of Claim Did Not Result in a Recognized Loss |
| 191 | 5000041 | Proof of Claim Did Not Fit the Class Definition |
| 192 | 5000042 | Proof of Claim Did Not Result in a Recognized Loss |
| 193 | 5000043 | Deficient Proof of Claim Never Cured |
| 194 | 5000046 | Deficient Proof of Claim Never Cured |
| 195 | 5000047 | Proof of Claim Did Not Fit the Class Definition |
| 196 | 5000048 | Proof of Claim Did Not Result in a Recognized Loss |
| 197 | 5000050 | Proof of Claim Did Not Result in a Recognized Loss |
| 198 | 5000051 | Proof of Claim Did Not Result in a Recognized Loss |
| 199 | 5000055 | Proof of Claim Did Not Result in a Recognized Loss |
| 200 | 5000056 | Proof of Claim Did Not Result in a Recognized Loss |
| 201 | 5000057 | Proof of Claim Did Not Fit the Class Definition |
| 202 | 5000060 | Proof of Claim Did Not Result in a Recognized Loss |
| 203 | 5000061 | Proof of Claim Did Not Result in a Recognized Loss |
| 204 | 5000062 | Proof of Claim Did Not Result in a Recognized Loss |
| 205 | 5000063 | Deficient Proof of Claim Never Cured |
| 206 | 5000064 | Proof of Claim Did Not Fit the Class Definition |
| 207 | 5000065 | Proof of Claim Did Not Fit the Class Definition |
| 208 | 5000066 | Proof of Claim Did Not Fit the Class Definition |
| 209 | 5000067 | Proof of Claim Did Not Fit the Class Definition |
| 210 | 5000068 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Numbe | Reason |
|---|---|---|
| 2336 | 5002465 | Proof of Claim Did Not Fit the Class Definition |
| 2337 | 5002466 | Proof of Claim Did Not Fit the Class Definition |
| 2338 | 5002467 | Proof of Claim Did Not Fit the Class Definition |
| 2339 | 5002468 | Proof of Claim Did Not Fit the Class Definition |
| 2340 | 5002469 | Proof of Claim Did Not Fit the Class Definition |
| 2341 | 5002470 | Proof of Claim Did Not Fit the Class Definition |
| 2342 | 5002471 | Proof of Claim Did Not Fit the Class Definition |
| 2343 | 5002472 | Proof of Claim Did Not Fit the Class Definition |
| 2344 | 5002473 | Proof of Claim Did Not Fit the Class Definition |
| 2345 | 5002474 | Proof of Claim Did Not Fit the Class Definition |
| 2346 | 5002475 | Proof of Claim Did Not Fit the Class Definition |
| 2347 | 5002476 | Proof of Claim Did Not Fit the Class Definition |
| 2348 | 5002477 | Proof of Claim Did Not Fit the Class Definition |
| 2349 | 5002478 | Proof of Claim Did Not Fit the Class Definition |
| 2350 | 5002479 | Proof of Claim Did Not Fit the Class Definition |
| 2351 | 5002480 | Proof of Claim Did Not Fit the Class Definition |
| 2352 | 5002481 | Proof of Claim Did Not Fit the Class Definition |
| 2353 | 5002482 | Proof of Claim Did Not Fit the Class Definition |
| 2354 | 5002483 | Proof of Claim Did Not Fit the Class Definition |
| 2355 | 5002484 | Proof of Claim Did Not Fit the Class Definition |
| 2356 | 5002485 | Proof of Claim Did Not Fit the Class Definition |
| 2357 | 5002486 | Proof of Claim Did Not Fit the Class Definition |
| 2358 | 5002487 | Proof of Claim Did Not Fit the Class Definition |
| 2359 | 5002488 | Proof of Claim Did Not Fit the Class Definition |
| 2360 | 5002489 | Proof of Claim Did Not Fit the Class Definition |
| 2361 | 5002490 | Proof of Claim Did Not Fit the Class Definition |
| 2362 | 5002491 | Proof of Claim Did Not Fit the Class Definition |
| 2363 | 5002492 | Proof of Claim Did Not Fit the Class Definition |
| 2364 | 5002493 | Proof of Claim Did Not Fit the Class Definition |
| 2365 | 5002494 | Proof of Claim Did Not Fit the Class Definition |
| 2366 | 5002495 | Proof of Claim Did Not Fit the Class Definition |
| 2367 | 5002496 | Proof of Claim Did Not Fit the Class Definition |
| 2368 | 5002497 | Proof of Claim Did Not Fit the Class Definition |
| 2369 | 5002498 | Proof of Claim Did Not Fit the Class Definition |
| 2370 | 5002499 | Proof of Claim Did Not Fit the Class Definition |
| 2371 | 5002500 | Proof of Claim Did Not Fit the Class Definition |
| 2372 | 5002501 | Proof of Claim Did Not Fit the Class Definition |
| 2373 | 5002502 | Proof of Claim Did Not Fit the Class Definition |
| 2374 | 5002503 | Proof of Claim Did Not Fit the Class Definition |
| 2375 | 5002504 | Proof of Claim Did Not Fit the Class Definition |
| 2376 | 5002505 | Proof of Claim Did Not Fit the Class Definition |
| 2377 | 5002506 | Proof of Claim Did Not Fit the Class Definition |
| 2378 | 5002507 | Proof of Claim Did Not Fit the Class Definition |
| 2379 | 5002508 | Proof of Claim Did Not Fit the Class Definition |
| 2380 | 5002509 | Proof of Claim Did Not Fit the Class Definition |
| 2381 | 5002510 | Proof of Claim Did Not Fit the Class Definition |
| 2382 | 5002511 | Proof of Claim Did Not Fit the Class Definition |
| 2383 | 5002512 | Proof of Claim Did Not Fit the Class Definition |
| 2384 | 5002513 | Proof of Claim Did Not Fit the Class Definition |
| 2385 | 5002514 | Proof of Claim Did Not Fit the Class Definition |
| 2386 | 5002515 | Proof of Claim Did Not Fit the Class Definition |
| 2387 | 5002516 | Proof of Claim Did Not Fit the Class Definition |
| 2388 | 5002517 | Proof of Claim Did Not Fit the Class Definition |
| 2389 | 5002518 | Proof of Claim Did Not Fit the Class Definition |
| 2390 | 5002519 | Proof of Claim Did Not Fit the Class Definition |
| 2391 | 5002520 | Proof of Claim Did Not Fit the Class Definition |
| 2392 | 5002521 | Proof of Claim Did Not Fit the Class Definition |
| 2393 | 5002522 | Proof of Claim Did Not Fit the Class Definition |
| 2394 | 5002523 | Proof of Claim Did Not Fit the Class Definition |
| 2395 | 5002524 | Proof of Claim Did Not Fit the Class Definition |
| 2396 | 5002525 | Proof of Claim Did Not Fit the Class Definition |
| 2397 | 5002526 | Proof of Claim Did Not Fit the Class Definition |
| 2398 | 5002527 | Proof of Claim Did Not Fit the Class Definition |
| 2399 | 5002528 | Proof of Claim Did Not Fit the Class Definition |
| 2400 | 5002529 | Proof of Claim Did Not Fit the Class Definition |
| 2401 | 5002530 | Proof of Claim Did Not Fit the Class Definition |
| 2402 | 5002531 | Proof of Claim Did Not Fit the Class Definition |
| 2403 | 5002532 | Proof of Claim Did Not Fit the Class Definition |
| 2404 | 5002533 | Proof of Claim Did Not Fit the Class Definition |
| 2405 | 5002534 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 211 | 5000070 | Deficient Proof of Claim Never Cured |
| 212 | 5000072 | Proof of Claim Did Not Result in a Recognized Loss |
| 213 | 5000073 | Proof of Claim Did Not Result in a Recognized Loss |
| 214 | 5000074 | Proof of Claim Did Not Result in a Recognized Loss |
| 215 | 5000075 | Proof of Claim Did Not Fit the Class Definition |
| 216 | 5000076 | Proof of Claim Did Not Fit the Class Definition |
| 217 | 5000077 | Proof of Claim Did Not Result in a Recognized Loss |
| 218 | 5000078 | Proof of Claim Did Not Result in a Recognized Loss |
| 219 | 5000079 | Proof of Claim Did Not Fit the Class Definition |
| 220 | 5000080 | Proof of Claim Did Not Fit the Class Definition |
| 221 | 5000081 | Proof of Claim Did Not Result in a Recognized Loss |
| 222 | 5000082 | Proof of Claim Did Not Fit the Class Definition |
| 223 | 5000084 | Proof of Claim Did Not Result in a Recognized Loss |
| 224 | 5000085 | Proof of Claim Did Not Result in a Recognized Loss |
| 225 | 5000086 | Proof of Claim Did Not Result in a Recognized Loss |
| 226 | 5000087 | Proof of Claim Did Not Result in a Recognized Loss |
| 227 | 5000088 | Proof of Claim Did Not Result in a Recognized Loss |
| 228 | 5000089 | Proof of Claim Did Not Result in a Recognized Loss |
| 229 | 5000090 | Proof of Claim Did Not Result in a Recognized Loss |
| 230 | 5000091 | Proof of Claim Did Not Result in a Recognized Loss |
| 231 | 5000092 | Proof of Claim Did Not Result in a Recognized Loss |
| 232 | 5000093 | Proof of Claim Did Not Result in a Recognized Loss |
| 233 | 5000094 | Proof of Claim Did Not Fit the Class Definition |
| 234 | 5000095 | Proof of Claim Did Not Result in a Recognized Loss |
| 235 | 5000096 | Proof of Claim Did Not Result in a Recognized Loss |
| 236 | 5000097 | Proof of Claim Did Not Result in a Recognized Loss |
| 237 | 5000098 | Proof of Claim Did Not Result in a Recognized Loss |
| 238 | 5000099 | Proof of Claim Did Not Result in a Recognized Loss |
| 239 | 5000100 | Proof of Claim Did Not Result in a Recognized Loss |
| 240 | 5000101 | Proof of Claim Did Not Fit the Class Definition |
| 241 | 5000102 | Proof of Claim Did Not Result in a Recognized Loss |
| 242 | 5000103 | Proof of Claim Did Not Result in a Recognized Loss |
| 243 | 5000105 | Proof of Claim Did Not Result in a Recognized Loss |
| 244 | 5000106 | Proof of Claim Did Not Result in a Recognized Loss |
| 245 | 5000107 | Proof of Claim Did Not Result in a Recognized Loss |
| 246 | 5000108 | Proof of Claim Did Not Result in a Recognized Loss |
| 247 | 5000109 | Proof of Claim Did Not Fit the Class Definition |
| 248 | 5000110 | Proof of Claim Did Not Fit the Class Definition |
| 249 | 5000111 | Proof of Claim Did Not Result in a Recognized Loss |
| 250 | 5000112 | Proof of Claim Did Not Result in a Recognized Loss |
| 251 | 5000113 | Proof of Claim Did Not Result in a Recognized Loss |
| 252 | 5000114 | Proof of Claim Did Not Result in a Recognized Loss |
| 253 | 5000115 | Proof of Claim Did Not Result in a Recognized Loss |
| 254 | 5000116 | Proof of Claim Did Not Result in a Recognized Loss |
| 255 | 5000117 | Proof of Claim Did Not Result in a Recognized Loss |
| 256 | 5000118 | Proof of Claim Did Not Result in a Recognized Loss |
| 257 | 5000119 | Proof of Claim Did Not Result in a Recognized Loss |
| 258 | 5000120 | Proof of Claim Did Not Result in a Recognized Loss |
| 259 | 5000121 | Proof of Claim Did Not Result in a Recognized Loss |
| 260 | 5000122 | Proof of Claim Did Not Result in a Recognized Loss |
| 261 | 5000124 | Proof of Claim Did Not Result in a Recognized Loss |
| 262 | 5000125 | Proof of Claim Did Not Result in a Recognized Loss |
| 263 | 5000126 | Proof of Claim Did Not Result in a Recognized Loss |
| 264 | 5000127 | Proof of Claim Did Not Result in a Recognized Loss |
| 265 | 5000128 | Proof of Claim Did Not Result in a Recognized Loss |
| 266 | 5000129 | Proof of Claim Did Not Result in a Recognized Loss |
| 267 | 5000130 | Proof of Claim Did Not Fit the Class Definition |
| 268 | 5000131 | Proof of Claim Did Not Result in a Recognized Loss |
| 269 | 5000132 | Proof of Claim Did Not Result in a Recognized Loss |
| 270 | 5000133 | Proof of Claim Did Not Result in a Recognized Loss |
| 271 | 5000134 | Proof of Claim Did Not Result in a Recognized Loss |
| 272 | 5000135 | Proof of Claim Did Not Fit the Class Definition |
| 273 | 5000136 | Proof of Claim Did Not Fit the Class Definition |
| 274 | 5000137 | Proof of Claim Did Not Fit the Class Definition |
| 275 | 5000138 | Proof of Claim Did Not Fit the Class Definition |
| 276 | 5000139 | Proof of Claim Did Not Result in a Recognized Loss |
| 277 | 5000140 | Proof of Claim Did Not Result in a Recognized Loss |
| 278 | 5000141 | Proof of Claim Did Not Result in a Recognized Loss |
| 279 | 5000143 | Proof of Claim Did Not Fit the Class Definition |
| 280 | 5000145 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2406 | 5002535 | Proof of Claim Did Not Fit the Class Definition |
| 2407 | 5002536 | Proof of Claim Did Not Fit the Class Definition |
| 2408 | 5002537 | Proof of Claim Did Not Fit the Class Definition |
| 2409 | 5002538 | Proof of Claim Did Not Fit the Class Definition |
| 2410 | 5002539 | Proof of Claim Did Not Fit the Class Definition |
| 2411 | 5002540 | Proof of Claim Did Not Fit the Class Definition |
| 2412 | 5002541 | Proof of Claim Did Not Fit the Class Definition |
| 2413 | 5002542 | Proof of Claim Did Not Fit the Class Definition |
| 2414 | 5002543 | Proof of Claim Did Not Fit the Class Definition |
| 2415 | 5002544 | Proof of Claim Did Not Fit the Class Definition |
| 2416 | 5002545 | Proof of Claim Did Not Fit the Class Definition |
| 2417 | 5002546 | Proof of Claim Did Not Fit the Class Definition |
| 2418 | 5002547 | Proof of Claim Did Not Fit the Class Definition |
| 2419 | 5002548 | Proof of Claim Did Not Fit the Class Definition |
| 2420 | 5002549 | Proof of Claim Did Not Fit the Class Definition |
| 2421 | 5002550 | Proof of Claim Did Not Fit the Class Definition |
| 2422 | 5002551 | Proof of Claim Did Not Fit the Class Definition |
| 2423 | 5002552 | Proof of Claim Did Not Fit the Class Definition |
| 2424 | 5002553 | Proof of Claim Did Not Fit the Class Definition |
| 2425 | 5002554 | Proof of Claim Did Not Fit the Class Definition |
| 2426 | 5002555 | Proof of Claim Did Not Fit the Class Definition |
| 2427 | 5002556 | Proof of Claim Did Not Fit the Class Definition |
| 2428 | 5002557 | Proof of Claim Did Not Fit the Class Definition |
| 2429 | 5002558 | Proof of Claim Did Not Fit the Class Definition |
| 2430 | 5002559 | Proof of Claim Did Not Fit the Class Definition |
| 2431 | 5002560 | Proof of Claim Did Not Fit the Class Definition |
| 2432 | 5002561 | Proof of Claim Did Not Fit the Class Definition |
| 2433 | 5002562 | Proof of Claim Did Not Fit the Class Definition |
| 2434 | 5002563 | Proof of Claim Did Not Fit the Class Definition |
| 2435 | 5002564 | Proof of Claim Did Not Fit the Class Definition |
| 2436 | 5002565 | Proof of Claim Did Not Fit the Class Definition |
| 2437 | 5002566 | Proof of Claim Did Not Fit the Class Definition |
| 2438 | 5002567 | Proof of Claim Did Not Fit the Class Definition |
| 2439 | 5002568 | Proof of Claim Did Not Fit the Class Definition |
| 2440 | 5002569 | Proof of Claim Did Not Fit the Class Definition |
| 2441 | 5002570 | Proof of Claim Did Not Fit the Class Definition |
| 2442 | 5002571 | Proof of Claim Did Not Fit the Class Definition |
| 2443 | 5002572 | Proof of Claim Did Not Fit the Class Definition |
| 2444 | 5002573 | Proof of Claim Did Not Fit the Class Definition |
| 2445 | 5002574 | Proof of Claim Did Not Fit the Class Definition |
| 2446 | 5002575 | Proof of Claim Did Not Fit the Class Definition |
| 2447 | 5002576 | Proof of Claim Did Not Fit the Class Definition |
| 2448 | 5002577 | Proof of Claim Did Not Fit the Class Definition |
| 2449 | 5002578 | Proof of Claim Did Not Fit the Class Definition |
| 2450 | 5002579 | Proof of Claim Did Not Fit the Class Definition |
| 2451 | 5002580 | Proof of Claim Did Not Fit the Class Definition |
| 2452 | 5002581 | Proof of Claim Did Not Fit the Class Definition |
| 2453 | 5002582 | Proof of Claim Did Not Fit the Class Definition |
| 2454 | 5002583 | Proof of Claim Did Not Fit the Class Definition |
| 2455 | 5002584 | Proof of Claim Did Not Fit the Class Definition |
| 2456 | 5002585 | Proof of Claim Did Not Fit the Class Definition |
| 2457 | 5002586 | Proof of Claim Did Not Fit the Class Definition |
| 2458 | 5002587 | Proof of Claim Did Not Fit the Class Definition |
| 2459 | 5002588 | Proof of Claim Did Not Fit the Class Definition |
| 2460 | 5002589 | Proof of Claim Did Not Fit the Class Definition |
| 2461 | 5002590 | Proof of Claim Did Not Fit the Class Definition |
| 2462 | 5002591 | Proof of Claim Did Not Fit the Class Definition |
| 2463 | 5002592 | Proof of Claim Did Not Fit the Class Definition |
| 2464 | 5002593 | Proof of Claim Did Not Fit the Class Definition |
| 2465 | 5002594 | Proof of Claim Did Not Fit the Class Definition |
| 2466 | 5002595 | Proof of Claim Did Not Fit the Class Definition |
| 2467 | 5002596 | Proof of Claim Did Not Fit the Class Definition |
| 2468 | 5002597 | Proof of Claim Did Not Fit the Class Definition |
| 2469 | 5002598 | Proof of Claim Did Not Fit the Class Definition |
| 2470 | 5002599 | Proof of Claim Did Not Fit the Class Definition |
| 2471 | 5002600 | Proof of Claim Did Not Fit the Class Definition |
| 2472 | 5002601 | Proof of Claim Did Not Fit the Class Definition |
| 2473 | 5002602 | Proof of Claim Did Not Fit the Class Definition |
| 2474 | 5002603 | Proof of Claim Did Not Fit the Class Definition |
| 2475 | 5002604 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 281 | 5000147 | Proof of Claim Did Not Result in a Recognized Loss |
| 282 | 5000151 | Proof of Claim Did Not Result in a Recognized Loss |
| 283 | 5000153 | Proof of Claim Did Not Fit the Class Definition |
| 284 | 5000155 | Proof of Claim Did Not Fit the Class Definition |
| 285 | 5000156 | Proof of Claim Did Not Fit the Class Definition |
| 286 | 5000157 | Duplicate Proof of Claim |
| 287 | 5000159 | Proof of Claim Did Not Fit the Class Definition |
| 288 | 5000160 | Proof of Claim Did Not Fit the Class Definition |
| 289 | 5000161 | Proof of Claim Did Not Result in a Recognized Loss |
| 290 | 5000162 | Proof of Claim Did Not Result in a Recognized Loss |
| 291 | 5000163 | Proof of Claim Did Not Result in a Recognized Loss |
| 292 | 5000164 | Proof of Claim Did Not Result in a Recognized Loss |
| 293 | 5000165 | Proof of Claim Did Not Result in a Recognized Loss |
| 294 | 5000166 | Proof of Claim Did Not Result in a Recognized Loss |
| 295 | 5000167 | Proof of Claim Did Not Result in a Recognized Loss |
| 296 | 5000168 | Proof of Claim Did Not Result in a Recognized Loss |
| 297 | 5000169 | Proof of Claim Did Not Result in a Recognized Loss |
| 298 | 5000175 | Proof of Claim Did Not Result in a Recognized Loss |
| 299 | 5000176 | Proof of Claim Did Not Fit the Class Definition |
| 300 | 5000177 | Proof of Claim Did Not Result in a Recognized Loss |
| 301 | 5000178 | Proof of Claim Did Not Result in a Recognized Loss |
| 302 | 5000179 | Proof of Claim Did Not Result in a Recognized Loss |
| 303 | 5000180 | Proof of Claim Did Not Fit the Class Definition |
| 304 | 5000181 | Proof of Claim Did Not Result in a Recognized Loss |
| 305 | 5000182 | Proof of Claim Did Not Result in a Recognized Loss |
| 306 | 5000183 | Proof of Claim Did Not Result in a Recognized Loss |
| 307 | 5000186 | Proof of Claim Did Not Result in a Recognized Loss |
| 308 | 5000187 | Proof of Claim Did Not Result in a Recognized Loss |
| 309 | 5000188 | Proof of Claim Did Not Result in a Recognized Loss |
| 310 | 5000189 | Proof of Claim Did Not Result in a Recognized Loss |
| 311 | 5000191 | Proof of Claim Did Not Fit the Class Definition |
| 312 | 5000192 | Proof of Claim Did Not Fit the Class Definition |
| 313 | 5000200 | Proof of Claim Did Not Result in a Recognized Loss |
| 314 | 5000201 | Proof of Claim Did Not Result in a Recognized Loss |
| 315 | 5000202 | Proof of Claim Did Not Result in a Recognized Loss |
| 316 | 5000203 | Proof of Claim Did Not Result in a Recognized Loss |
| 317 | 5000205 | Proof of Claim Did Not Fit the Class Definition |
| 318 | 5000206 | Proof of Claim Did Not Result in a Recognized Loss |
| 319 | 5000207 | Proof of Claim Did Not Result in a Recognized Loss |
| 320 | 5000208 | Proof of Claim Did Not Result in a Recognized Loss |
| 321 | 5000210 | Deficient Proof of Claim Never Cured |
| 322 | 5000211 | Proof of Claim Did Not Fit the Class Definition |
| 323 | 5000212 | Deficient Proof of Claim Never Cured |
| 324 | 5000215 | Deficient Proof of Claim Never Cured |
| 325 | 5000216 | Proof of Claim Did Not Result in a Recognized Loss |
| 326 | 5000217 | Proof of Claim Did Not Result in a Recognized Loss |
| 327 | 5000218 | Proof of Claim Did Not Result in a Recognized Loss |
| 328 | 5000219 | Deficient Proof of Claim Never Cured |
| 329 | 5000220 | Proof of Claim Did Not Fit the Class Definition |
| 330 | 5000221 | Proof of Claim Did Not Fit the Class Definition |
| 331 | 5000222 | Proof of Claim Did Not Fit the Class Definition |
| 332 | 5000223 | Proof of Claim Did Not Fit the Class Definition |
| 333 | 5000224 | Proof of Claim Did Not Result in a Recognized Loss |
| 334 | 5000225 | Proof of Claim Did Not Fit the Class Definition |
| 335 | 5000226 | Proof of Claim Did Not Fit the Class Definition |
| 336 | 5000227 | Proof of Claim Did Not Fit the Class Definition |
| 337 | 5000228 | Proof of Claim Did Not Fit the Class Definition |
| 338 | 5000233 | Proof of Claim Did Not Fit the Class Definition |
| 339 | 5000234 | Proof of Claim Did Not Fit the Class Definition |
| 340 | 5000235 | Proof of Claim Did Not Fit the Class Definition |
| 341 | 5000236 | Proof of Claim Did Not Fit the Class Definition |
| 342 | 5000238 | Proof of Claim Did Not Fit the Class Definition |
| 343 | 5000239 | Proof of Claim Did Not Fit the Class Definition |
| 344 | 5000240 | Proof of Claim Did Not Fit the Class Definition |
| 345 | 5000241 | Proof of Claim Did Not Fit the Class Definition |
| 346 | 5000242 | Proof of Claim Did Not Fit the Class Definition |
| 347 | 5000243 | Proof of Claim Did Not Fit the Class Definition |
| 348 | 5000245 | Proof of Claim Did Not Fit the Class Definition |
| 349 | 5000246 | Proof of Claim Did Not Fit the Class Definition |
| 350 | 5000247 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 2476 | 5002605 | Proof of Claim Did Not Fit the Class Definition |
| 2477 | 5002606 | Proof of Claim Did Not Fit the Class Definition |
| 2478 | 5002607 | Proof of Claim Did Not Fit the Class Definition |
| 2479 | 5002608 | Proof of Claim Did Not Fit the Class Definition |
| 2480 | 5002609 | Proof of Claim Did Not Fit the Class Definition |
| 2481 | 5002610 | Proof of Claim Did Not Fit the Class Definition |
| 2482 | 5002611 | Proof of Claim Did Not Fit the Class Definition |
| 2483 | 5002612 | Proof of Claim Did Not Fit the Class Definition |
| 2484 | 5002613 | Proof of Claim Did Not Fit the Class Definition |
| 2485 | 5002614 | Proof of Claim Did Not Fit the Class Definition |
| 2486 | 5002615 | Proof of Claim Did Not Fit the Class Definition |
| 2487 | 5002616 | Proof of Claim Did Not Fit the Class Definition |
| 2488 | 5002617 | Proof of Claim Did Not Fit the Class Definition |
| 2489 | 5002618 | Proof of Claim Did Not Fit the Class Definition |
| 2490 | 5002619 | Proof of Claim Did Not Fit the Class Definition |
| 2491 | 5002620 | Proof of Claim Did Not Fit the Class Definition |
| 2492 | 5002621 | Proof of Claim Did Not Fit the Class Definition |
| 2493 | 5002622 | Proof of Claim Did Not Fit the Class Definition |
| 2494 | 5002623 | Proof of Claim Did Not Fit the Class Definition |
| 2495 | 5002624 | Proof of Claim Did Not Fit the Class Definition |
| 2496 | 5002625 | Proof of Claim Did Not Fit the Class Definition |
| 2497 | 5002626 | Proof of Claim Did Not Fit the Class Definition |
| 2498 | 5002627 | Proof of Claim Did Not Fit the Class Definition |
| 2499 | 5002628 | Proof of Claim Did Not Fit the Class Definition |
| 2500 | 5002629 | Proof of Claim Did Not Fit the Class Definition |
| 2501 | 5002630 | Proof of Claim Did Not Fit the Class Definition |
| 2502 | 5002631 | Proof of Claim Did Not Fit the Class Definition |
| 2503 | 5002632 | Proof of Claim Did Not Fit the Class Definition |
| 2504 | 5002633 | Proof of Claim Did Not Fit the Class Definition |
| 2505 | 5002634 | Proof of Claim Did Not Fit the Class Definition |
| 2506 | 5002635 | Proof of Claim Did Not Fit the Class Definition |
| 2507 | 5002636 | Proof of Claim Did Not Fit the Class Definition |
| 2508 | 5002637 | Proof of Claim Did Not Fit the Class Definition |
| 2509 | 5002638 | Proof of Claim Did Not Fit the Class Definition |
| 2510 | 5002639 | Proof of Claim Did Not Fit the Class Definition |
| 2511 | 5002640 | Proof of Claim Did Not Fit the Class Definition |
| 2512 | 5002641 | Proof of Claim Did Not Fit the Class Definition |
| 2513 | 5002642 | Proof of Claim Did Not Fit the Class Definition |
| 2514 | 5002643 | Proof of Claim Did Not Fit the Class Definition |
| 2515 | 5002644 | Proof of Claim Did Not Fit the Class Definition |
| 2516 | 5002645 | Proof of Claim Did Not Fit the Class Definition |
| 2517 | 5002646 | Proof of Claim Did Not Fit the Class Definition |
| 2518 | 5002647 | Proof of Claim Did Not Fit the Class Definition |
| 2519 | 5002648 | Proof of Claim Did Not Fit the Class Definition |
| 2520 | 5002649 | Proof of Claim Did Not Fit the Class Definition |
| 2521 | 5002650 | Proof of Claim Did Not Fit the Class Definition |
| 2522 | 5002651 | Proof of Claim Did Not Fit the Class Definition |
| 2523 | 5002652 | Proof of Claim Did Not Fit the Class Definition |
| 2524 | 5002653 | Proof of Claim Did Not Fit the Class Definition |
| 2525 | 5002654 | Proof of Claim Did Not Fit the Class Definition |
| 2526 | 5002655 | Proof of Claim Did Not Fit the Class Definition |
| 2527 | 5002656 | Proof of Claim Did Not Fit the Class Definition |
| 2528 | 5002657 | Proof of Claim Did Not Fit the Class Definition |
| 2529 | 5002658 | Proof of Claim Did Not Fit the Class Definition |
| 2530 | 5002659 | Proof of Claim Did Not Fit the Class Definition |
| 2531 | 5002660 | Proof of Claim Did Not Fit the Class Definition |
| 2532 | 5002661 | Proof of Claim Did Not Fit the Class Definition |
| 2533 | 5002662 | Proof of Claim Did Not Fit the Class Definition |
| 2534 | 5002663 | Proof of Claim Did Not Fit the Class Definition |
| 2535 | 5002664 | Proof of Claim Did Not Fit the Class Definition |
| 2536 | 5002665 | Proof of Claim Did Not Fit the Class Definition |
| 2537 | 5002666 | Proof of Claim Did Not Fit the Class Definition |
| 2538 | 5002667 | Proof of Claim Did Not Fit the Class Definition |
| 2539 | 5002668 | Proof of Claim Did Not Fit the Class Definition |
| 2540 | 5002669 | Proof of Claim Did Not Fit the Class Definition |
| 2541 | 5002670 | Proof of Claim Did Not Fit the Class Definition |
| 2542 | 5002671 | Proof of Claim Did Not Fit the Class Definition |
| 2543 | 5002672 | Proof of Claim Did Not Fit the Class Definition |
| 2544 | 5002673 | Proof of Claim Did Not Fit the Class Definition |
| 2545 | 5002674 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 351 | 5000248 | Proof of Claim Did Not Fit the Class Definition |
| 352 | 5000249 | Proof of Claim Did Not Fit the Class Definition |
| 353 | 5000251 | Proof of Claim Did Not Fit the Class Definition |
| 354 | 5000252 | Proof of Claim Did Not Fit the Class Definition |
| 355 | 5000253 | Proof of Claim Did Not Fit the Class Definition |
| 356 | 5000255 | Proof of Claim Did Not Fit the Class Definition |
| 357 | 5000257 | Proof of Claim Did Not Fit the Class Definition |
| 358 | 5000259 | Proof of Claim Did Not Fit the Class Definition |
| 359 | 5000262 | Proof of Claim Did Not Fit the Class Definition |
| 360 | 5000263 | Proof of Claim Did Not Fit the Class Definition |
| 361 | 5000264 | Proof of Claim Did Not Fit the Class Definition |
| 362 | 5000265 | Proof of Claim Did Not Fit the Class Definition |
| 363 | 5000266 | Proof of Claim Did Not Fit the Class Definition |
| 364 | 5000267 | Proof of Claim Did Not Fit the Class Definition |
| 365 | 5000268 | Proof of Claim Did Not Fit the Class Definition |
| 366 | 5000269 | Proof of Claim Did Not Fit the Class Definition |
| 367 | 5000270 | Proof of Claim Did Not Fit the Class Definition |
| 368 | 5000271 | Proof of Claim Did Not Fit the Class Definition |
| 369 | 5000273 | Proof of Claim Did Not Fit the Class Definition |
| 370 | 5000274 | Proof of Claim Did Not Fit the Class Definition |
| 371 | 5000275 | Proof of Claim Did Not Fit the Class Definition |
| 372 | 5000276 | Proof of Claim Did Not Fit the Class Definition |
| 373 | 5000277 | Proof of Claim Did Not Fit the Class Definition |
| 374 | 5000278 | Proof of Claim Did Not Fit the Class Definition |
| 375 | 5000279 | Proof of Claim Did Not Fit the Class Definition |
| 376 | 5000280 | Proof of Claim Did Not Fit the Class Definition |
| 377 | 5000281 | Proof of Claim Did Not Fit the Class Definition |
| 378 | 5000282 | Proof of Claim Did Not Fit the Class Definition |
| 379 | 5000283 | Proof of Claim Did Not Fit the Class Definition |
| 380 | 5000284 | Proof of Claim Did Not Fit the Class Definition |
| 381 | 5000285 | Proof of Claim Did Not Fit the Class Definition |
| 382 | 5000286 | Proof of Claim Did Not Fit the Class Definition |
| 383 | 5000287 | Proof of Claim Did Not Fit the Class Definition |
| 384 | 5000288 | Proof of Claim Did Not Fit the Class Definition |
| 385 | 5000289 | Proof of Claim Did Not Fit the Class Definition |
| 386 | 5000290 | Proof of Claim Did Not Fit the Class Definition |
| 387 | 5000291 | Proof of Claim Did Not Fit the Class Definition |
| 388 | 5000292 | Proof of Claim Did Not Fit the Class Definition |
| 389 | 5000293 | Proof of Claim Did Not Fit the Class Definition |
| 390 | 5000294 | Proof of Claim Did Not Fit the Class Definition |
| 391 | 5000295 | Proof of Claim Did Not Fit the Class Definition |
| 392 | 5000296 | Proof of Claim Did Not Fit the Class Definition |
| 393 | 5000297 | Proof of Claim Did Not Fit the Class Definition |
| 394 | 5000298 | Proof of Claim Did Not Fit the Class Definition |
| 395 | 5000300 | Proof of Claim Did Not Result in a Recognized Loss |
| 396 | 5000301 | Proof of Claim Did Not Result in a Recognized Loss |
| 397 | 5000303 | Proof of Claim Did Not Result in a Recognized Loss |
| 398 | 5000306 | Proof of Claim Did Not Result in a Recognized Loss |
| 399 | 5000307 | Proof of Claim Did Not Fit the Class Definition |
| 400 | 5000308 | Proof of Claim Did Not Result in a Recognized Loss |
| 401 | 5000309 | Proof of Claim Did Not Result in a Recognized Loss |
| 402 | 5000310 | Proof of Claim Did Not Result in a Recognized Loss |
| 403 | 5000311 | Proof of Claim Did Not Result in a Recognized Loss |
| 404 | 5000312 | Proof of Claim Did Not Result in a Recognized Loss |
| 405 | 5000313 | Proof of Claim Did Not Result in a Recognized Loss |
| 406 | 5000314 | Proof of Claim Did Not Result in a Recognized Loss |
| 407 | 5000315 | Proof of Claim Did Not Result in a Recognized Loss |
| 408 | 5000316 | Proof of Claim Did Not Result in a Recognized Loss |
| 409 | 5000317 | Proof of Claim Did Not Result in a Recognized Loss |
| 410 | 5000319 | Proof of Claim Did Not Result in a Recognized Loss |
| 411 | 5000320 | Proof of Claim Did Not Result in a Recognized Loss |
| 412 | 5000321 | Deficient Proof of Claim Never Cured |
| 413 | 5000323 | Proof of Claim Did Not Result in a Recognized Loss |
| 414 | 5000325 | Proof of Claim Did Not Result in a Recognized Loss |
| 415 | 5000329 | Deficient Proof of Claim Never Cured |
| 416 | 5000330 | Proof of Claim Did Not Fit the Class Definition |
| 417 | 5000331 | Proof of Claim Did Not Fit the Class Definition |
| 418 | 5000332 | Proof of Claim Did Not Fit the Class Definition |
| 419 | 5000333 | Deficient Proof of Claim Never Cured |
| 420 | 5000334 | Deficient Proof of Claim Never Cured |

| # | Claim Number | Reason |
|---|---|---|
| 2546 | 5002675 | Proof of Claim Did Not Fit the Class Definition |
| 2547 | 5002676 | Proof of Claim Did Not Fit the Class Definition |
| 2548 | 5002677 | Proof of Claim Did Not Fit the Class Definition |
| 2549 | 5002678 | Proof of Claim Did Not Fit the Class Definition |
| 2550 | 5002679 | Proof of Claim Did Not Fit the Class Definition |
| 2551 | 5002680 | Proof of Claim Did Not Fit the Class Definition |
| 2552 | 5002681 | Proof of Claim Did Not Fit the Class Definition |
| 2553 | 5002682 | Proof of Claim Did Not Fit the Class Definition |
| 2554 | 5002683 | Proof of Claim Did Not Fit the Class Definition |
| 2555 | 5002684 | Proof of Claim Did Not Fit the Class Definition |
| 2556 | 5002685 | Proof of Claim Did Not Fit the Class Definition |
| 2557 | 5002686 | Proof of Claim Did Not Fit the Class Definition |
| 2558 | 5002687 | Proof of Claim Did Not Fit the Class Definition |
| 2559 | 5002688 | Proof of Claim Did Not Fit the Class Definition |
| 2560 | 5002689 | Proof of Claim Did Not Fit the Class Definition |
| 2561 | 5002690 | Proof of Claim Did Not Fit the Class Definition |
| 2562 | 5002691 | Proof of Claim Did Not Fit the Class Definition |
| 2563 | 5002692 | Proof of Claim Did Not Fit the Class Definition |
| 2564 | 5002693 | Proof of Claim Did Not Fit the Class Definition |
| 2565 | 5002694 | Proof of Claim Did Not Fit the Class Definition |
| 2566 | 5002695 | Proof of Claim Did Not Fit the Class Definition |
| 2567 | 5002696 | Proof of Claim Did Not Fit the Class Definition |
| 2568 | 5002697 | Proof of Claim Did Not Fit the Class Definition |
| 2569 | 5002698 | Proof of Claim Did Not Fit the Class Definition |
| 2570 | 5002699 | Proof of Claim Did Not Fit the Class Definition |
| 2571 | 5002700 | Proof of Claim Did Not Fit the Class Definition |
| 2572 | 5002701 | Proof of Claim Did Not Fit the Class Definition |
| 2573 | 5002702 | Proof of Claim Did Not Fit the Class Definition |
| 2574 | 5002703 | Proof of Claim Did Not Fit the Class Definition |
| 2575 | 5002704 | Proof of Claim Did Not Fit the Class Definition |
| 2576 | 5002705 | Proof of Claim Did Not Fit the Class Definition |
| 2577 | 5002706 | Proof of Claim Did Not Fit the Class Definition |
| 2578 | 5002707 | Proof of Claim Did Not Fit the Class Definition |
| 2579 | 5002708 | Proof of Claim Did Not Fit the Class Definition |
| 2580 | 5002709 | Proof of Claim Did Not Fit the Class Definition |
| 2581 | 5002710 | Proof of Claim Did Not Fit the Class Definition |
| 2582 | 5002711 | Proof of Claim Did Not Fit the Class Definition |
| 2583 | 5002712 | Proof of Claim Did Not Fit the Class Definition |
| 2584 | 5002713 | Proof of Claim Did Not Fit the Class Definition |
| 2585 | 5002714 | Proof of Claim Did Not Fit the Class Definition |
| 2586 | 5002715 | Proof of Claim Did Not Fit the Class Definition |
| 2587 | 5002716 | Proof of Claim Did Not Fit the Class Definition |
| 2588 | 5002717 | Proof of Claim Did Not Fit the Class Definition |
| 2589 | 5002718 | Proof of Claim Did Not Fit the Class Definition |
| 2590 | 5002719 | Proof of Claim Did Not Fit the Class Definition |
| 2591 | 5002720 | Proof of Claim Did Not Fit the Class Definition |
| 2592 | 5002721 | Proof of Claim Did Not Fit the Class Definition |
| 2593 | 5002722 | Proof of Claim Did Not Fit the Class Definition |
| 2594 | 5002723 | Proof of Claim Did Not Fit the Class Definition |
| 2595 | 5002724 | Proof of Claim Did Not Fit the Class Definition |
| 2596 | 5002725 | Proof of Claim Did Not Fit the Class Definition |
| 2597 | 5002726 | Proof of Claim Did Not Fit the Class Definition |
| 2598 | 5002727 | Proof of Claim Did Not Fit the Class Definition |
| 2599 | 5002728 | Proof of Claim Did Not Fit the Class Definition |
| 2600 | 5002729 | Proof of Claim Did Not Fit the Class Definition |
| 2601 | 5002730 | Proof of Claim Did Not Fit the Class Definition |
| 2602 | 5002731 | Proof of Claim Did Not Fit the Class Definition |
| 2603 | 5002732 | Proof of Claim Did Not Fit the Class Definition |
| 2604 | 5002733 | Proof of Claim Did Not Fit the Class Definition |
| 2605 | 5002734 | Proof of Claim Did Not Fit the Class Definition |
| 2606 | 5002735 | Proof of Claim Did Not Fit the Class Definition |
| 2607 | 5002736 | Proof of Claim Did Not Fit the Class Definition |
| 2608 | 5002737 | Proof of Claim Did Not Fit the Class Definition |
| 2609 | 5002738 | Proof of Claim Did Not Fit the Class Definition |
| 2610 | 5002739 | Proof of Claim Did Not Fit the Class Definition |
| 2611 | 5002740 | Proof of Claim Did Not Fit the Class Definition |
| 2612 | 5002741 | Proof of Claim Did Not Fit the Class Definition |
| 2613 | 5002742 | Proof of Claim Did Not Fit the Class Definition |
| 2614 | 5002743 | Proof of Claim Did Not Fit the Class Definition |
| 2615 | 5002744 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 421 | 5000335 | Deficient Proof of Claim Never Cured |
| 422 | 5000336 | Deficient Proof of Claim Never Cured |
| 423 | 5000337 | Deficient Proof of Claim Never Cured |
| 424 | 5000338 | Deficient Proof of Claim Never Cured |
| 425 | 5000339 | Proof of Claim Did Not Fit the Class Definition |
| 426 | 5000340 | Deficient Proof of Claim Never Cured |
| 427 | 5000341 | Proof of Claim Did Not Fit the Class Definition |
| 428 | 5000342 | Proof of Claim Did Not Fit the Class Definition |
| 429 | 5000343 | Proof of Claim Did Not Fit the Class Definition |
| 430 | 5000344 | Proof of Claim Did Not Fit the Class Definition |
| 431 | 5000345 | Deficient Proof of Claim Never Cured |
| 432 | 5000346 | Deficient Proof of Claim Never Cured |
| 433 | 5000347 | Proof of Claim Did Not Fit the Class Definition |
| 434 | 5000348 | Deficient Proof of Claim Never Cured |
| 435 | 5000349 | Proof of Claim Did Not Fit the Class Definition |
| 436 | 5000350 | Proof of Claim Did Not Fit the Class Definition |
| 437 | 5000351 | Proof of Claim Did Not Fit the Class Definition |
| 438 | 5000352 | Proof of Claim Did Not Fit the Class Definition |
| 439 | 5000353 | Proof of Claim Did Not Fit the Class Definition |
| 440 | 5000354 | Deficient Proof of Claim Never Cured |
| 441 | 5000355 | Deficient Proof of Claim Never Cured |
| 442 | 5000356 | Proof of Claim Did Not Fit the Class Definition |
| 443 | 5000358 | Deficient Proof of Claim Never Cured |
| 444 | 5000359 | Proof of Claim Did Not Result in a Recognized Loss |
| 445 | 5000361 | Proof of Claim Did Not Result in a Recognized Loss |
| 446 | 5000362 | Proof of Claim Did Not Result in a Recognized Loss |
| 447 | 5000364 | Proof of Claim Did Not Result in a Recognized Loss |
| 448 | 5000365 | Proof of Claim Did Not Result in a Recognized Loss |
| 449 | 5000366 | Proof of Claim Did Not Result in a Recognized Loss |
| 450 | 5000367 | Proof of Claim Did Not Result in a Recognized Loss |
| 451 | 5000368 | Proof of Claim Did Not Result in a Recognized Loss |
| 452 | 5000369 | Proof of Claim Did Not Result in a Recognized Loss |
| 453 | 5000370 | Proof of Claim Did Not Result in a Recognized Loss |
| 454 | 5000371 | Proof of Claim Did Not Result in a Recognized Loss |
| 455 | 5000373 | Proof of Claim Did Not Result in a Recognized Loss |
| 456 | 5000374 | Proof of Claim Did Not Result in a Recognized Loss |
| 457 | 5000375 | Proof of Claim Did Not Result in a Recognized Loss |
| 458 | 5000376 | Deficient Proof of Claim Never Cured |
| 459 | 5000377 | Proof of Claim Did Not Result in a Recognized Loss |
| 460 | 5000378 | Proof of Claim Did Not Result in a Recognized Loss |
| 461 | 5000379 | Proof of Claim Did Not Result in a Recognized Loss |
| 462 | 5000380 | Proof of Claim Did Not Result in a Recognized Loss |
| 463 | 5000381 | Proof of Claim Did Not Result in a Recognized Loss |
| 464 | 5000383 | Deficient Proof of Claim Never Cured |
| 465 | 5000385 | Proof of Claim Did Not Result in a Recognized Loss |
| 466 | 5000386 | Proof of Claim Did Not Result in a Recognized Loss |
| 467 | 5000387 | Proof of Claim Did Not Result in a Recognized Loss |
| 468 | 5000388 | Proof of Claim Did Not Result in a Recognized Loss |
| 469 | 5000389 | Deficient Proof of Claim Never Cured |
| 470 | 5000390 | Proof of Claim Did Not Result in a Recognized Loss |
| 471 | 5000391 | Proof of Claim Did Not Result in a Recognized Loss |
| 472 | 5000392 | Deficient Proof of Claim Never Cured |
| 473 | 5000393 | Proof of Claim Did Not Result in a Recognized Loss |
| 474 | 5000394 | Proof of Claim Did Not Result in a Recognized Loss |
| 475 | 5000395 | Proof of Claim Did Not Result in a Recognized Loss |
| 476 | 5000396 | Proof of Claim Did Not Result in a Recognized Loss |
| 477 | 5000398 | Proof of Claim Did Not Result in a Recognized Loss |
| 478 | 5000399 | Proof of Claim Did Not Result in a Recognized Loss |
| 479 | 5000400 | Proof of Claim Did Not Result in a Recognized Loss |
| 480 | 5000403 | Deficient Proof of Claim Never Cured |
| 481 | 5000406 | Proof of Claim Did Not Result in a Recognized Loss |
| 482 | 5000407 | Proof of Claim Did Not Result in a Recognized Loss |
| 483 | 5000408 | Proof of Claim Did Not Result in a Recognized Loss |
| 484 | 5000409 | Proof of Claim Did Not Result in a Recognized Loss |
| 485 | 5000412 | Proof of Claim Did Not Result in a Recognized Loss |
| 486 | 5000413 | Deficient Proof of Claim Never Cured |
| 487 | 5000414 | Proof of Claim Did Not Result in a Recognized Loss |
| 488 | 5000415 | Proof of Claim Did Not Result in a Recognized Loss |
| 489 | 5000416 | Proof of Claim Did Not Result in a Recognized Loss |
| 490 | 5000417 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2616 | 5002745 | Proof of Claim Did Not Fit the Class Definition |
| 2617 | 5002746 | Proof of Claim Did Not Fit the Class Definition |
| 2618 | 5002747 | Proof of Claim Did Not Fit the Class Definition |
| 2619 | 5002748 | Proof of Claim Did Not Fit the Class Definition |
| 2620 | 5002749 | Proof of Claim Did Not Fit the Class Definition |
| 2621 | 5002750 | Proof of Claim Did Not Fit the Class Definition |
| 2622 | 5002751 | Proof of Claim Did Not Fit the Class Definition |
| 2623 | 5002752 | Proof of Claim Did Not Fit the Class Definition |
| 2624 | 5002753 | Proof of Claim Did Not Fit the Class Definition |
| 2625 | 5002754 | Proof of Claim Did Not Fit the Class Definition |
| 2626 | 5002755 | Proof of Claim Did Not Fit the Class Definition |
| 2627 | 5002756 | Proof of Claim Did Not Fit the Class Definition |
| 2628 | 5002757 | Proof of Claim Did Not Fit the Class Definition |
| 2629 | 5002758 | Proof of Claim Did Not Fit the Class Definition |
| 2630 | 5002759 | Proof of Claim Did Not Fit the Class Definition |
| 2631 | 5002760 | Proof of Claim Did Not Fit the Class Definition |
| 2632 | 5002761 | Proof of Claim Did Not Fit the Class Definition |
| 2633 | 5002762 | Proof of Claim Did Not Fit the Class Definition |
| 2634 | 5002763 | Proof of Claim Did Not Fit the Class Definition |
| 2635 | 5002764 | Proof of Claim Did Not Fit the Class Definition |
| 2636 | 5002765 | Proof of Claim Did Not Fit the Class Definition |
| 2637 | 5002766 | Proof of Claim Did Not Fit the Class Definition |
| 2638 | 5002767 | Proof of Claim Did Not Fit the Class Definition |
| 2639 | 5002768 | Proof of Claim Did Not Fit the Class Definition |
| 2640 | 5002769 | Proof of Claim Did Not Fit the Class Definition |
| 2641 | 5002770 | Proof of Claim Did Not Fit the Class Definition |
| 2642 | 5002771 | Proof of Claim Did Not Fit the Class Definition |
| 2643 | 5002772 | Proof of Claim Did Not Fit the Class Definition |
| 2644 | 5002773 | Proof of Claim Did Not Fit the Class Definition |
| 2645 | 5002774 | Proof of Claim Did Not Fit the Class Definition |
| 2646 | 5002775 | Proof of Claim Did Not Fit the Class Definition |
| 2647 | 5002776 | Proof of Claim Did Not Fit the Class Definition |
| 2648 | 5002777 | Proof of Claim Did Not Fit the Class Definition |
| 2649 | 5002778 | Proof of Claim Did Not Fit the Class Definition |
| 2650 | 5002779 | Proof of Claim Did Not Fit the Class Definition |
| 2651 | 5002780 | Proof of Claim Did Not Fit the Class Definition |
| 2652 | 5002781 | Proof of Claim Did Not Fit the Class Definition |
| 2653 | 5002782 | Proof of Claim Did Not Fit the Class Definition |
| 2654 | 5002783 | Proof of Claim Did Not Fit the Class Definition |
| 2655 | 5002784 | Proof of Claim Did Not Fit the Class Definition |
| 2656 | 5002785 | Proof of Claim Did Not Fit the Class Definition |
| 2657 | 5002786 | Proof of Claim Did Not Fit the Class Definition |
| 2658 | 5002787 | Proof of Claim Did Not Fit the Class Definition |
| 2659 | 5002788 | Proof of Claim Did Not Fit the Class Definition |
| 2660 | 5002789 | Proof of Claim Did Not Fit the Class Definition |
| 2661 | 5002790 | Proof of Claim Did Not Fit the Class Definition |
| 2662 | 5002791 | Proof of Claim Did Not Fit the Class Definition |
| 2663 | 5002792 | Proof of Claim Did Not Fit the Class Definition |
| 2664 | 5002793 | Proof of Claim Did Not Fit the Class Definition |
| 2665 | 5002794 | Proof of Claim Did Not Fit the Class Definition |
| 2666 | 5002795 | Proof of Claim Did Not Fit the Class Definition |
| 2667 | 5002796 | Proof of Claim Did Not Fit the Class Definition |
| 2668 | 5002797 | Proof of Claim Did Not Fit the Class Definition |
| 2669 | 5002798 | Proof of Claim Did Not Fit the Class Definition |
| 2670 | 5002799 | Proof of Claim Did Not Fit the Class Definition |
| 2671 | 5002800 | Proof of Claim Did Not Fit the Class Definition |
| 2672 | 5002801 | Proof of Claim Did Not Fit the Class Definition |
| 2673 | 5002802 | Proof of Claim Did Not Fit the Class Definition |
| 2674 | 5002803 | Proof of Claim Did Not Fit the Class Definition |
| 2675 | 5002804 | Proof of Claim Did Not Fit the Class Definition |
| 2676 | 5002805 | Proof of Claim Did Not Fit the Class Definition |
| 2677 | 5002806 | Proof of Claim Did Not Fit the Class Definition |
| 2678 | 5002807 | Proof of Claim Did Not Fit the Class Definition |
| 2679 | 5002808 | Proof of Claim Did Not Fit the Class Definition |
| 2680 | 5002809 | Proof of Claim Did Not Fit the Class Definition |
| 2681 | 5002810 | Proof of Claim Did Not Fit the Class Definition |
| 2682 | 5002811 | Proof of Claim Did Not Fit the Class Definition |
| 2683 | 5002812 | Proof of Claim Did Not Fit the Class Definition |
| 2684 | 5002813 | Proof of Claim Did Not Fit the Class Definition |
| 2685 | 5002814 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 491 | 5000418 | Deficient Proof of Claim Never Cured |
| 492 | 5000419 | Proof of Claim Did Not Result in a Recognized Loss |
| 493 | 5000420 | Proof of Claim Did Not Result in a Recognized Loss |
| 494 | 5000422 | Proof of Claim Did Not Result in a Recognized Loss |
| 495 | 5000423 | Proof of Claim Did Not Result in a Recognized Loss |
| 496 | 5000425 | Proof of Claim Did Not Result in a Recognized Loss |
| 497 | 5000426 | Proof of Claim Did Not Result in a Recognized Loss |
| 498 | 5000427 | Proof of Claim Did Not Result in a Recognized Loss |
| 499 | 5000428 | Proof of Claim Did Not Result in a Recognized Loss |
| 500 | 5000429 | Proof of Claim Did Not Result in a Recognized Loss |
| 501 | 5000432 | Proof of Claim Did Not Result in a Recognized Loss |
| 502 | 5000433 | Proof of Claim Did Not Result in a Recognized Loss |
| 503 | 5000434 | Proof of Claim Did Not Result in a Recognized Loss |
| 504 | 5000436 | Deficient Proof of Claim Never Cured |
| 505 | 5000438 | Proof of Claim Did Not Result in a Recognized Loss |
| 506 | 5000439 | Proof of Claim Did Not Result in a Recognized Loss |
| 507 | 5000440 | Deficient Proof of Claim Never Cured |
| 508 | 5000441 | Deficient Proof of Claim Never Cured |
| 509 | 5000442 | Proof of Claim Did Not Result in a Recognized Loss |
| 510 | 5000445 | Proof of Claim Did Not Result in a Recognized Loss |
| 511 | 5000447 | Proof of Claim Did Not Result in a Recognized Loss |
| 512 | 5000448 | Proof of Claim Did Not Result in a Recognized Loss |
| 513 | 5000449 | Proof of Claim Did Not Result in a Recognized Loss |
| 514 | 5000451 | Proof of Claim Did Not Result in a Recognized Loss |
| 515 | 5000452 | Proof of Claim Did Not Result in a Recognized Loss |
| 516 | 5000453 | Proof of Claim Did Not Result in a Recognized Loss |
| 517 | 5000454 | Proof of Claim Did Not Result in a Recognized Loss |
| 518 | 5000455 | Deficient Proof of Claim Never Cured |
| 519 | 5000458 | Proof of Claim Did Not Result in a Recognized Loss |
| 520 | 5000460 | Proof of Claim Did Not Result in a Recognized Loss |
| 521 | 5000461 | Proof of Claim Did Not Result in a Recognized Loss |
| 522 | 5000462 | Proof of Claim Did Not Result in a Recognized Loss |
| 523 | 5000464 | Duplicate Proof of Claim |
| 524 | 5000466 | Proof of Claim Did Not Result in a Recognized Loss |
| 525 | 5000468 | Proof of Claim Did Not Result in a Recognized Loss |
| 526 | 5000470 | Proof of Claim Did Not Result in a Recognized Loss |
| 527 | 5000472 | Deficient Proof of Claim Never Cured |
| 528 | 5000475 | Proof of Claim Did Not Result in a Recognized Loss |
| 529 | 5000477 | Deficient Proof of Claim Never Cured |
| 530 | 5000479 | Proof of Claim Did Not Result in a Recognized Loss |
| 531 | 5000480 | Deficient Proof of Claim Never Cured |
| 532 | 5000482 | Proof of Claim Did Not Result in a Recognized Loss |
| 533 | 5000485 | Proof of Claim Did Not Result in a Recognized Loss |
| 534 | 5000486 | Proof of Claim Did Not Result in a Recognized Loss |
| 535 | 5000487 | Deficient Proof of Claim Never Cured |
| 536 | 5000488 | Proof of Claim Did Not Result in a Recognized Loss |
| 537 | 5000489 | Proof of Claim Did Not Result in a Recognized Loss |
| 538 | 5000492 | Proof of Claim Did Not Result in a Recognized Loss |
| 539 | 5000493 | Proof of Claim Did Not Result in a Recognized Loss |
| 540 | 5000494 | Proof of Claim Did Not Result in a Recognized Loss |
| 541 | 5000495 | Proof of Claim Did Not Result in a Recognized Loss |
| 542 | 5000498 | Proof of Claim Did Not Result in a Recognized Loss |
| 543 | 5000499 | Deficient Proof of Claim Never Cured |
| 544 | 5000501 | Proof of Claim Did Not Result in a Recognized Loss |
| 545 | 5000502 | Proof of Claim Did Not Result in a Recognized Loss |
| 546 | 5000503 | Proof of Claim Did Not Result in a Recognized Loss |
| 547 | 5000505 | Proof of Claim Did Not Result in a Recognized Loss |
| 548 | 5000506 | Proof of Claim Did Not Result in a Recognized Loss |
| 549 | 5000507 | Proof of Claim Did Not Result in a Recognized Loss |
| 550 | 5000508 | Proof of Claim Did Not Result in a Recognized Loss |
| 551 | 5000509 | Deficient Proof of Claim Never Cured |
| 552 | 5000510 | Proof of Claim Did Not Result in a Recognized Loss |
| 553 | 5000511 | Proof of Claim Did Not Result in a Recognized Loss |
| 554 | 5000513 | Proof of Claim Did Not Result in a Recognized Loss |
| 555 | 5000514 | Proof of Claim Did Not Result in a Recognized Loss |
| 556 | 5000515 | Deficient Proof of Claim Never Cured |
| 557 | 5000517 | Proof of Claim Did Not Result in a Recognized Loss |
| 558 | 5000519 | Proof of Claim Did Not Result in a Recognized Loss |
| 559 | 5000520 | Deficient Proof of Claim Never Cured |
| 560 | 5000521 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2686 | 5002815 | Proof of Claim Did Not Fit the Class Definition |
| 2687 | 5002816 | Proof of Claim Did Not Fit the Class Definition |
| 2688 | 5002817 | Proof of Claim Did Not Fit the Class Definition |
| 2689 | 5002818 | Proof of Claim Did Not Fit the Class Definition |
| 2690 | 5002819 | Proof of Claim Did Not Fit the Class Definition |
| 2691 | 5002820 | Proof of Claim Did Not Fit the Class Definition |
| 2692 | 5002821 | Proof of Claim Did Not Fit the Class Definition |
| 2693 | 5002822 | Proof of Claim Did Not Fit the Class Definition |
| 2694 | 5002823 | Proof of Claim Did Not Fit the Class Definition |
| 2695 | 5002824 | Proof of Claim Did Not Fit the Class Definition |
| 2696 | 5002825 | Proof of Claim Did Not Fit the Class Definition |
| 2697 | 5002826 | Proof of Claim Did Not Fit the Class Definition |
| 2698 | 5002827 | Proof of Claim Did Not Fit the Class Definition |
| 2699 | 5002828 | Proof of Claim Did Not Fit the Class Definition |
| 2700 | 5002829 | Proof of Claim Did Not Fit the Class Definition |
| 2701 | 5002830 | Proof of Claim Did Not Fit the Class Definition |
| 2702 | 5002831 | Proof of Claim Did Not Fit the Class Definition |
| 2703 | 5002832 | Proof of Claim Did Not Fit the Class Definition |
| 2704 | 5002833 | Proof of Claim Did Not Fit the Class Definition |
| 2705 | 5002834 | Proof of Claim Did Not Fit the Class Definition |
| 2706 | 5002835 | Proof of Claim Did Not Fit the Class Definition |
| 2707 | 5002836 | Proof of Claim Did Not Fit the Class Definition |
| 2708 | 5002837 | Proof of Claim Did Not Fit the Class Definition |
| 2709 | 5002838 | Proof of Claim Did Not Fit the Class Definition |
| 2710 | 5002839 | Proof of Claim Did Not Fit the Class Definition |
| 2711 | 5002840 | Proof of Claim Did Not Fit the Class Definition |
| 2712 | 5002841 | Proof of Claim Did Not Fit the Class Definition |
| 2713 | 5002842 | Proof of Claim Did Not Fit the Class Definition |
| 2714 | 5002843 | Proof of Claim Did Not Fit the Class Definition |
| 2715 | 5002844 | Proof of Claim Did Not Fit the Class Definition |
| 2716 | 5002845 | Proof of Claim Did Not Fit the Class Definition |
| 2717 | 5002846 | Proof of Claim Did Not Fit the Class Definition |
| 2718 | 5002847 | Proof of Claim Did Not Fit the Class Definition |
| 2719 | 5002848 | Proof of Claim Did Not Fit the Class Definition |
| 2720 | 5002849 | Proof of Claim Did Not Fit the Class Definition |
| 2721 | 5002850 | Proof of Claim Did Not Fit the Class Definition |
| 2722 | 5002851 | Proof of Claim Did Not Fit the Class Definition |
| 2723 | 5002852 | Proof of Claim Did Not Fit the Class Definition |
| 2724 | 5002853 | Proof of Claim Did Not Fit the Class Definition |
| 2725 | 5002854 | Proof of Claim Did Not Fit the Class Definition |
| 2726 | 5002855 | Proof of Claim Did Not Fit the Class Definition |
| 2727 | 5002856 | Proof of Claim Did Not Fit the Class Definition |
| 2728 | 5002857 | Proof of Claim Did Not Fit the Class Definition |
| 2729 | 5002858 | Proof of Claim Did Not Fit the Class Definition |
| 2730 | 5002859 | Proof of Claim Did Not Fit the Class Definition |
| 2731 | 5002860 | Proof of Claim Did Not Fit the Class Definition |
| 2732 | 5002861 | Proof of Claim Did Not Fit the Class Definition |
| 2733 | 5002862 | Proof of Claim Did Not Fit the Class Definition |
| 2734 | 5002863 | Proof of Claim Did Not Fit the Class Definition |
| 2735 | 5002864 | Proof of Claim Did Not Fit the Class Definition |
| 2736 | 5002865 | Proof of Claim Did Not Fit the Class Definition |
| 2737 | 5002866 | Proof of Claim Did Not Fit the Class Definition |
| 2738 | 5002867 | Proof of Claim Did Not Fit the Class Definition |
| 2739 | 5002868 | Proof of Claim Did Not Fit the Class Definition |
| 2740 | 5002869 | Proof of Claim Did Not Fit the Class Definition |
| 2741 | 5002870 | Proof of Claim Did Not Fit the Class Definition |
| 2742 | 5002871 | Proof of Claim Did Not Fit the Class Definition |
| 2743 | 5002872 | Proof of Claim Did Not Fit the Class Definition |
| 2744 | 5002873 | Proof of Claim Did Not Fit the Class Definition |
| 2745 | 5002874 | Proof of Claim Did Not Fit the Class Definition |
| 2746 | 5002875 | Proof of Claim Did Not Fit the Class Definition |
| 2747 | 5002876 | Proof of Claim Did Not Fit the Class Definition |
| 2748 | 5002877 | Proof of Claim Did Not Fit the Class Definition |
| 2749 | 5002878 | Proof of Claim Did Not Fit the Class Definition |
| 2750 | 5002879 | Proof of Claim Did Not Fit the Class Definition |
| 2751 | 5002880 | Proof of Claim Did Not Fit the Class Definition |
| 2752 | 5002881 | Proof of Claim Did Not Fit the Class Definition |
| 2753 | 5002882 | Proof of Claim Did Not Fit the Class Definition |
| 2754 | 5002883 | Proof of Claim Did Not Fit the Class Definition |
| 2755 | 5002884 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 561 | 5000522 | Deficient Proof of Claim Never Cured |
| 562 | 5000523 | Proof of Claim Did Not Result in a Recognized Loss |
| 563 | 5000524 | Proof of Claim Did Not Result in a Recognized Loss |
| 564 | 5000525 | Proof of Claim Did Not Result in a Recognized Loss |
| 565 | 5000526 | Proof of Claim Did Not Result in a Recognized Loss |
| 566 | 5000527 | Proof of Claim Did Not Result in a Recognized Loss |
| 567 | 5000528 | Proof of Claim Did Not Result in a Recognized Loss |
| 568 | 5000529 | Proof of Claim Did Not Result in a Recognized Loss |
| 569 | 5000530 | Proof of Claim Did Not Result in a Recognized Loss |
| 570 | 5000531 | Proof of Claim Did Not Result in a Recognized Loss |
| 571 | 5000532 | Proof of Claim Did Not Result in a Recognized Loss |
| 572 | 5000535 | Proof of Claim Did Not Result in a Recognized Loss |
| 573 | 5000536 | Deficient Proof of Claim Never Cured |
| 574 | 5000537 | Deficient Proof of Claim Never Cured |
| 575 | 5000538 | Proof of Claim Did Not Result in a Recognized Loss |
| 576 | 5000539 | Proof of Claim Did Not Result in a Recognized Loss |
| 577 | 5000540 | Proof of Claim Did Not Result in a Recognized Loss |
| 578 | 5000541 | Proof of Claim Did Not Result in a Recognized Loss |
| 579 | 5000542 | Proof of Claim Did Not Result in a Recognized Loss |
| 580 | 5000543 | Proof of Claim Did Not Result in a Recognized Loss |
| 581 | 5000545 | Deficient Proof of Claim Never Cured |
| 582 | 5000546 | Proof of Claim Did Not Result in a Recognized Loss |
| 583 | 5000547 | Proof of Claim Did Not Result in a Recognized Loss |
| 584 | 5000549 | Proof of Claim Did Not Result in a Recognized Loss |
| 585 | 5000551 | Proof of Claim Did Not Result in a Recognized Loss |
| 586 | 5000552 | Proof of Claim Did Not Result in a Recognized Loss |
| 587 | 5000553 | Proof of Claim Did Not Result in a Recognized Loss |
| 588 | 5000556 | Proof of Claim Did Not Result in a Recognized Loss |
| 589 | 5000557 | Proof of Claim Did Not Result in a Recognized Loss |
| 590 | 5000558 | Proof of Claim Did Not Result in a Recognized Loss |
| 591 | 5000559 | Proof of Claim Did Not Result in a Recognized Loss |
| 592 | 5000560 | Proof of Claim Did Not Result in a Recognized Loss |
| 593 | 5000563 | Proof of Claim Did Not Result in a Recognized Loss |
| 594 | 5000564 | Proof of Claim Did Not Result in a Recognized Loss |
| 595 | 5000566 | Proof of Claim Did Not Result in a Recognized Loss |
| 596 | 5000567 | Proof of Claim Did Not Result in a Recognized Loss |
| 597 | 5000568 | Deficient Proof of Claim Never Cured |
| 598 | 5000569 | Proof of Claim Did Not Result in a Recognized Loss |
| 599 | 5000570 | Proof of Claim Did Not Result in a Recognized Loss |
| 600 | 5000571 | Proof of Claim Did Not Result in a Recognized Loss |
| 601 | 5000572 | Proof of Claim Did Not Result in a Recognized Loss |
| 602 | 5000573 | Proof of Claim Did Not Result in a Recognized Loss |
| 603 | 5000574 | Proof of Claim Did Not Result in a Recognized Loss |
| 604 | 5000575 | Proof of Claim Did Not Result in a Recognized Loss |
| 605 | 5000576 | Deficient Proof of Claim Never Cured |
| 606 | 5000577 | Proof of Claim Did Not Result in a Recognized Loss |
| 607 | 5000578 | Proof of Claim Did Not Result in a Recognized Loss |
| 608 | 5000579 | Proof of Claim Did Not Result in a Recognized Loss |
| 609 | 5000581 | Proof of Claim Did Not Result in a Recognized Loss |
| 610 | 5000583 | Proof of Claim Did Not Result in a Recognized Loss |
| 611 | 5000584 | Proof of Claim Did Not Result in a Recognized Loss |
| 612 | 5000586 | Deficient Proof of Claim Never Cured |
| 613 | 5000587 | Deficient Proof of Claim Never Cured |
| 614 | 5000588 | Proof of Claim Did Not Result in a Recognized Loss |
| 615 | 5000589 | Proof of Claim Did Not Result in a Recognized Loss |
| 616 | 5000590 | Deficient Proof of Claim Never Cured |
| 617 | 5000591 | Proof of Claim Did Not Result in a Recognized Loss |
| 618 | 5000592 | Proof of Claim Did Not Result in a Recognized Loss |
| 619 | 5000593 | Proof of Claim Did Not Result in a Recognized Loss |
| 620 | 5000595 | Deficient Proof of Claim Never Cured |
| 621 | 5000596 | Proof of Claim Did Not Result in a Recognized Loss |
| 622 | 5000597 | Proof of Claim Did Not Result in a Recognized Loss |
| 623 | 5000598 | Proof of Claim Did Not Result in a Recognized Loss |
| 624 | 5000599 | Proof of Claim Did Not Result in a Recognized Loss |
| 625 | 5000600 | Deficient Proof of Claim Never Cured |
| 626 | 5000602 | Proof of Claim Did Not Result in a Recognized Loss |
| 627 | 5000603 | Proof of Claim Did Not Result in a Recognized Loss |
| 628 | 5000604 | Proof of Claim Did Not Result in a Recognized Loss |
| 629 | 5000606 | Deficient Proof of Claim Never Cured |
| 630 | 5000607 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2756 | 5002885 | Proof of Claim Did Not Fit the Class Definition |
| 2757 | 5002886 | Proof of Claim Did Not Fit the Class Definition |
| 2758 | 5002887 | Proof of Claim Did Not Fit the Class Definition |
| 2759 | 5002888 | Proof of Claim Did Not Fit the Class Definition |
| 2760 | 5002889 | Proof of Claim Did Not Fit the Class Definition |
| 2761 | 5002890 | Proof of Claim Did Not Fit the Class Definition |
| 2762 | 5002891 | Proof of Claim Did Not Fit the Class Definition |
| 2763 | 5002892 | Proof of Claim Did Not Fit the Class Definition |
| 2764 | 5002893 | Proof of Claim Did Not Fit the Class Definition |
| 2765 | 5002894 | Proof of Claim Did Not Fit the Class Definition |
| 2766 | 5002895 | Proof of Claim Did Not Fit the Class Definition |
| 2767 | 5002896 | Proof of Claim Did Not Fit the Class Definition |
| 2768 | 5002897 | Proof of Claim Did Not Fit the Class Definition |
| 2769 | 5002898 | Proof of Claim Did Not Fit the Class Definition |
| 2770 | 5002899 | Proof of Claim Did Not Fit the Class Definition |
| 2771 | 5002900 | Proof of Claim Did Not Fit the Class Definition |
| 2772 | 5002901 | Proof of Claim Did Not Fit the Class Definition |
| 2773 | 5002902 | Proof of Claim Did Not Fit the Class Definition |
| 2774 | 5002903 | Proof of Claim Did Not Fit the Class Definition |
| 2775 | 5002904 | Proof of Claim Did Not Fit the Class Definition |
| 2776 | 5002905 | Proof of Claim Did Not Fit the Class Definition |
| 2777 | 5002906 | Proof of Claim Did Not Fit the Class Definition |
| 2778 | 5002907 | Proof of Claim Did Not Fit the Class Definition |
| 2779 | 5002908 | Proof of Claim Did Not Fit the Class Definition |
| 2780 | 5002909 | Proof of Claim Did Not Fit the Class Definition |
| 2781 | 5002910 | Proof of Claim Did Not Fit the Class Definition |
| 2782 | 5002911 | Proof of Claim Did Not Fit the Class Definition |
| 2783 | 5002912 | Proof of Claim Did Not Fit the Class Definition |
| 2784 | 5002913 | Proof of Claim Did Not Fit the Class Definition |
| 2785 | 5002914 | Proof of Claim Did Not Fit the Class Definition |
| 2786 | 5002915 | Proof of Claim Did Not Fit the Class Definition |
| 2787 | 5002916 | Proof of Claim Did Not Fit the Class Definition |
| 2788 | 5002917 | Proof of Claim Did Not Fit the Class Definition |
| 2789 | 5002918 | Proof of Claim Did Not Fit the Class Definition |
| 2790 | 5002919 | Proof of Claim Did Not Fit the Class Definition |
| 2791 | 5002920 | Proof of Claim Did Not Fit the Class Definition |
| 2792 | 5002921 | Proof of Claim Did Not Fit the Class Definition |
| 2793 | 5002922 | Proof of Claim Did Not Fit the Class Definition |
| 2794 | 5002923 | Proof of Claim Did Not Fit the Class Definition |
| 2795 | 5002924 | Proof of Claim Did Not Fit the Class Definition |
| 2796 | 5002925 | Proof of Claim Did Not Fit the Class Definition |
| 2797 | 5002926 | Proof of Claim Did Not Fit the Class Definition |
| 2798 | 5002927 | Proof of Claim Did Not Fit the Class Definition |
| 2799 | 5002928 | Proof of Claim Did Not Fit the Class Definition |
| 2800 | 5002929 | Proof of Claim Did Not Fit the Class Definition |
| 2801 | 5002930 | Proof of Claim Did Not Fit the Class Definition |
| 2802 | 5002931 | Proof of Claim Did Not Fit the Class Definition |
| 2803 | 5002932 | Proof of Claim Did Not Fit the Class Definition |
| 2804 | 5002933 | Proof of Claim Did Not Fit the Class Definition |
| 2805 | 5002934 | Proof of Claim Did Not Fit the Class Definition |
| 2806 | 5002935 | Proof of Claim Did Not Fit the Class Definition |
| 2807 | 5002936 | Proof of Claim Did Not Fit the Class Definition |
| 2808 | 5002937 | Proof of Claim Did Not Fit the Class Definition |
| 2809 | 5002938 | Proof of Claim Did Not Fit the Class Definition |
| 2810 | 5002939 | Proof of Claim Did Not Fit the Class Definition |
| 2811 | 5002940 | Proof of Claim Did Not Fit the Class Definition |
| 2812 | 5002941 | Proof of Claim Did Not Fit the Class Definition |
| 2813 | 5002942 | Proof of Claim Did Not Fit the Class Definition |
| 2814 | 5002943 | Proof of Claim Did Not Fit the Class Definition |
| 2815 | 5002944 | Proof of Claim Did Not Fit the Class Definition |
| 2816 | 5002945 | Proof of Claim Did Not Fit the Class Definition |
| 2817 | 5002946 | Proof of Claim Did Not Fit the Class Definition |
| 2818 | 5002947 | Proof of Claim Did Not Fit the Class Definition |
| 2819 | 5002948 | Proof of Claim Did Not Fit the Class Definition |
| 2820 | 5002949 | Proof of Claim Did Not Fit the Class Definition |
| 2821 | 5002950 | Proof of Claim Did Not Fit the Class Definition |
| 2822 | 5002951 | Proof of Claim Did Not Fit the Class Definition |
| 2823 | 5002952 | Proof of Claim Did Not Fit the Class Definition |
| 2824 | 5002953 | Proof of Claim Did Not Fit the Class Definition |
| 2825 | 5002954 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 631 | 5000608 | Proof of Claim Did Not Result in a Recognized Loss |
| 632 | 5000609 | Proof of Claim Did Not Result in a Recognized Loss |
| 633 | 5000610 | Proof of Claim Did Not Result in a Recognized Loss |
| 634 | 5000611 | Proof of Claim Did Not Result in a Recognized Loss |
| 635 | 5000613 | Proof of Claim Did Not Result in a Recognized Loss |
| 636 | 5000615 | Proof of Claim Did Not Result in a Recognized Loss |
| 637 | 5000616 | Proof of Claim Did Not Result in a Recognized Loss |
| 638 | 5000618 | Deficient Proof of Claim Never Cured |
| 639 | 5000619 | Proof of Claim Did Not Result in a Recognized Loss |
| 640 | 5000620 | Proof of Claim Did Not Result in a Recognized Loss |
| 641 | 5000621 | Proof of Claim Did Not Result in a Recognized Loss |
| 642 | 5000622 | Deficient Proof of Claim Never Cured |
| 643 | 5000623 | Proof of Claim Did Not Result in a Recognized Loss |
| 644 | 5000624 | Proof of Claim Did Not Result in a Recognized Loss |
| 645 | 5000626 | Proof of Claim Did Not Result in a Recognized Loss |
| 646 | 5000628 | Proof of Claim Did Not Result in a Recognized Loss |
| 647 | 5000629 | Proof of Claim Did Not Result in a Recognized Loss |
| 648 | 5000631 | Proof of Claim Did Not Result in a Recognized Loss |
| 649 | 5000632 | Proof of Claim Did Not Result in a Recognized Loss |
| 650 | 5000634 | Proof of Claim Did Not Result in a Recognized Loss |
| 651 | 5000635 | Proof of Claim Did Not Result in a Recognized Loss |
| 652 | 5000637 | Proof of Claim Did Not Result in a Recognized Loss |
| 653 | 5000638 | Proof of Claim Did Not Result in a Recognized Loss |
| 654 | 5000640 | Proof of Claim Did Not Result in a Recognized Loss |
| 655 | 5000641 | Proof of Claim Did Not Result in a Recognized Loss |
| 656 | 5000642 | Proof of Claim Did Not Result in a Recognized Loss |
| 657 | 5000643 | Proof of Claim Did Not Result in a Recognized Loss |
| 658 | 5000644 | Proof of Claim Did Not Result in a Recognized Loss |
| 659 | 5000645 | Deficient Proof of Claim Never Cured |
| 660 | 5000646 | Proof of Claim Did Not Result in a Recognized Loss |
| 661 | 5000648 | Proof of Claim Did Not Result in a Recognized Loss |
| 662 | 5000649 | Proof of Claim Did Not Result in a Recognized Loss |
| 663 | 5000651 | Deficient Proof of Claim Never Cured |
| 664 | 5000652 | Proof of Claim Did Not Result in a Recognized Loss |
| 665 | 5000653 | Proof of Claim Did Not Result in a Recognized Loss |
| 666 | 5000654 | Proof of Claim Did Not Result in a Recognized Loss |
| 667 | 5000656 | Proof of Claim Did Not Result in a Recognized Loss |
| 668 | 5000659 | Proof of Claim Did Not Result in a Recognized Loss |
| 669 | 5000660 | Proof of Claim Did Not Result in a Recognized Loss |
| 670 | 5000661 | Proof of Claim Did Not Result in a Recognized Loss |
| 671 | 5000662 | Proof of Claim Did Not Result in a Recognized Loss |
| 672 | 5000663 | Proof of Claim Did Not Result in a Recognized Loss |
| 673 | 5000664 | Proof of Claim Did Not Result in a Recognized Loss |
| 674 | 5000665 | Proof of Claim Did Not Result in a Recognized Loss |
| 675 | 5000666 | Proof of Claim Did Not Result in a Recognized Loss |
| 676 | 5000667 | Proof of Claim Did Not Result in a Recognized Loss |
| 677 | 5000668 | Deficient Proof of Claim Never Cured |
| 678 | 5000669 | Proof of Claim Did Not Result in a Recognized Loss |
| 679 | 5000671 | Proof of Claim Did Not Result in a Recognized Loss |
| 680 | 5000672 | Proof of Claim Did Not Result in a Recognized Loss |
| 681 | 5000673 | Proof of Claim Did Not Result in a Recognized Loss |
| 682 | 5000674 | Proof of Claim Did Not Result in a Recognized Loss |
| 683 | 5000675 | Proof of Claim Did Not Result in a Recognized Loss |
| 684 | 5000676 | Proof of Claim Did Not Result in a Recognized Loss |
| 685 | 5000677 | Proof of Claim Did Not Result in a Recognized Loss |
| 686 | 5000678 | Deficient Proof of Claim Never Cured |
| 687 | 5000679 | Proof of Claim Did Not Result in a Recognized Loss |
| 688 | 5000681 | Proof of Claim Did Not Result in a Recognized Loss |
| 689 | 5000683 | Proof of Claim Did Not Result in a Recognized Loss |
| 690 | 5000684 | Proof of Claim Did Not Result in a Recognized Loss |
| 691 | 5000686 | Proof of Claim Did Not Result in a Recognized Loss |
| 692 | 5000688 | Proof of Claim Did Not Result in a Recognized Loss |
| 693 | 5000689 | Proof of Claim Did Not Result in a Recognized Loss |
| 694 | 5000690 | Proof of Claim Did Not Result in a Recognized Loss |
| 695 | 5000691 | Proof of Claim Did Not Result in a Recognized Loss |
| 696 | 5000692 | Proof of Claim Did Not Result in a Recognized Loss |
| 697 | 5000694 | Proof of Claim Did Not Result in a Recognized Loss |
| 698 | 5000696 | Proof of Claim Did Not Result in a Recognized Loss |
| 699 | 5000697 | Proof of Claim Did Not Result in a Recognized Loss |
| 700 | 5000698 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2826 | 5002955 | Proof of Claim Did Not Fit the Class Definition |
| 2827 | 5002956 | Proof of Claim Did Not Fit the Class Definition |
| 2828 | 5002957 | Proof of Claim Did Not Fit the Class Definition |
| 2829 | 5002958 | Proof of Claim Did Not Fit the Class Definition |
| 2830 | 5002959 | Proof of Claim Did Not Fit the Class Definition |
| 2831 | 5002960 | Proof of Claim Did Not Fit the Class Definition |
| 2832 | 5002961 | Proof of Claim Did Not Fit the Class Definition |
| 2833 | 5002962 | Proof of Claim Did Not Fit the Class Definition |
| 2834 | 5002963 | Proof of Claim Did Not Fit the Class Definition |
| 2835 | 5002964 | Proof of Claim Did Not Fit the Class Definition |
| 2836 | 5002965 | Proof of Claim Did Not Fit the Class Definition |
| 2837 | 5002966 | Proof of Claim Did Not Fit the Class Definition |
| 2838 | 5002967 | Proof of Claim Did Not Fit the Class Definition |
| 2839 | 5002968 | Proof of Claim Did Not Fit the Class Definition |
| 2840 | 5002969 | Proof of Claim Did Not Fit the Class Definition |
| 2841 | 5002970 | Proof of Claim Did Not Fit the Class Definition |
| 2842 | 5002971 | Proof of Claim Did Not Fit the Class Definition |
| 2843 | 5002972 | Proof of Claim Did Not Fit the Class Definition |
| 2844 | 5002973 | Proof of Claim Did Not Fit the Class Definition |
| 2845 | 5002974 | Proof of Claim Did Not Fit the Class Definition |
| 2846 | 5002975 | Proof of Claim Did Not Fit the Class Definition |
| 2847 | 5002976 | Proof of Claim Did Not Fit the Class Definition |
| 2848 | 5002977 | Proof of Claim Did Not Fit the Class Definition |
| 2849 | 5002978 | Proof of Claim Did Not Fit the Class Definition |
| 2850 | 5002979 | Proof of Claim Did Not Fit the Class Definition |
| 2851 | 5002980 | Proof of Claim Did Not Fit the Class Definition |
| 2852 | 5002981 | Proof of Claim Did Not Fit the Class Definition |
| 2853 | 5002982 | Proof of Claim Did Not Fit the Class Definition |
| 2854 | 5002983 | Proof of Claim Did Not Fit the Class Definition |
| 2855 | 5002984 | Proof of Claim Did Not Fit the Class Definition |
| 2856 | 5002985 | Proof of Claim Did Not Fit the Class Definition |
| 2857 | 5002986 | Proof of Claim Did Not Fit the Class Definition |
| 2858 | 5002987 | Proof of Claim Did Not Fit the Class Definition |
| 2859 | 5002988 | Proof of Claim Did Not Fit the Class Definition |
| 2860 | 5002989 | Proof of Claim Did Not Fit the Class Definition |
| 2861 | 5002990 | Proof of Claim Did Not Fit the Class Definition |
| 2862 | 5002991 | Proof of Claim Did Not Fit the Class Definition |
| 2863 | 5002992 | Proof of Claim Did Not Fit the Class Definition |
| 2864 | 5002993 | Proof of Claim Did Not Fit the Class Definition |
| 2865 | 5002994 | Proof of Claim Did Not Fit the Class Definition |
| 2866 | 5002995 | Proof of Claim Did Not Fit the Class Definition |
| 2867 | 5002996 | Proof of Claim Did Not Fit the Class Definition |
| 2868 | 5002997 | Proof of Claim Did Not Fit the Class Definition |
| 2869 | 5002998 | Proof of Claim Did Not Fit the Class Definition |
| 2870 | 5002999 | Proof of Claim Did Not Fit the Class Definition |
| 2871 | 5003000 | Proof of Claim Did Not Fit the Class Definition |
| 2872 | 5003001 | Proof of Claim Did Not Fit the Class Definition |
| 2873 | 5003002 | Proof of Claim Did Not Fit the Class Definition |
| 2874 | 5003003 | Proof of Claim Did Not Fit the Class Definition |
| 2875 | 5003004 | Proof of Claim Did Not Fit the Class Definition |
| 2876 | 5003005 | Proof of Claim Did Not Fit the Class Definition |
| 2877 | 5003006 | Proof of Claim Did Not Fit the Class Definition |
| 2878 | 5003007 | Proof of Claim Did Not Fit the Class Definition |
| 2879 | 5003008 | Proof of Claim Did Not Fit the Class Definition |
| 2880 | 5003009 | Proof of Claim Did Not Fit the Class Definition |
| 2881 | 5003010 | Proof of Claim Did Not Fit the Class Definition |
| 2882 | 5003011 | Proof of Claim Did Not Fit the Class Definition |
| 2883 | 5003012 | Proof of Claim Did Not Fit the Class Definition |
| 2884 | 5003013 | Proof of Claim Did Not Fit the Class Definition |
| 2885 | 5003014 | Proof of Claim Did Not Fit the Class Definition |
| 2886 | 5003015 | Proof of Claim Did Not Fit the Class Definition |
| 2887 | 5003016 | Proof of Claim Did Not Fit the Class Definition |
| 2888 | 5003017 | Proof of Claim Did Not Fit the Class Definition |
| 2889 | 5003018 | Proof of Claim Did Not Fit the Class Definition |
| 2890 | 5003019 | Proof of Claim Did Not Fit the Class Definition |
| 2891 | 5003020 | Proof of Claim Did Not Fit the Class Definition |
| 2892 | 5003021 | Proof of Claim Did Not Fit the Class Definition |
| 2893 | 5003022 | Proof of Claim Did Not Fit the Class Definition |
| 2894 | 5003023 | Proof of Claim Did Not Fit the Class Definition |
| 2895 | 5003024 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 701 | 5000700 | Proof of Claim Did Not Result in a Recognized Loss |
| 702 | 5000703 | Proof of Claim Did Not Result in a Recognized Loss |
| 703 | 5000704 | Proof of Claim Did Not Result in a Recognized Loss |
| 704 | 5000705 | Proof of Claim Did Not Result in a Recognized Loss |
| 705 | 5000706 | Proof of Claim Did Not Result in a Recognized Loss |
| 706 | 5000707 | Deficient Proof of Claim Never Cured |
| 707 | 5000708 | Proof of Claim Did Not Result in a Recognized Loss |
| 708 | 5000709 | Proof of Claim Did Not Result in a Recognized Loss |
| 709 | 5000710 | Proof of Claim Did Not Result in a Recognized Loss |
| 710 | 5000711 | Proof of Claim Did Not Result in a Recognized Loss |
| 711 | 5000712 | Deficient Proof of Claim Never Cured |
| 712 | 5000713 | Deficient Proof of Claim Never Cured |
| 713 | 5000714 | Proof of Claim Did Not Result in a Recognized Loss |
| 714 | 5000715 | Proof of Claim Did Not Result in a Recognized Loss |
| 715 | 5000717 | Proof of Claim Did Not Result in a Recognized Loss |
| 716 | 5000718 | Proof of Claim Did Not Result in a Recognized Loss |
| 717 | 5000719 | Proof of Claim Did Not Result in a Recognized Loss |
| 718 | 5000720 | Proof of Claim Did Not Result in a Recognized Loss |
| 719 | 5000722 | Proof of Claim Did Not Result in a Recognized Loss |
| 720 | 5000724 | Proof of Claim Did Not Result in a Recognized Loss |
| 721 | 5000725 | Proof of Claim Did Not Result in a Recognized Loss |
| 722 | 5000726 | Proof of Claim Did Not Result in a Recognized Loss |
| 723 | 5000727 | Proof of Claim Did Not Result in a Recognized Loss |
| 724 | 5000728 | Proof of Claim Did Not Result in a Recognized Loss |
| 725 | 5000729 | Proof of Claim Did Not Result in a Recognized Loss |
| 726 | 5000730 | Proof of Claim Did Not Result in a Recognized Loss |
| 727 | 5000731 | Proof of Claim Did Not Result in a Recognized Loss |
| 728 | 5000732 | Proof of Claim Did Not Result in a Recognized Loss |
| 729 | 5000733 | Proof of Claim Did Not Result in a Recognized Loss |
| 730 | 5000737 | Proof of Claim Did Not Result in a Recognized Loss |
| 731 | 5000738 | Proof of Claim Did Not Result in a Recognized Loss |
| 732 | 5000740 | Proof of Claim Did Not Result in a Recognized Loss |
| 733 | 5000741 | Deficient Proof of Claim Never Cured |
| 734 | 5000742 | Deficient Proof of Claim Never Cured |
| 735 | 5000743 | Deficient Proof of Claim Never Cured |
| 736 | 5000744 | Proof of Claim Did Not Result in a Recognized Loss |
| 737 | 5000745 | Proof of Claim Did Not Result in a Recognized Loss |
| 738 | 5000746 | Proof of Claim Did Not Result in a Recognized Loss |
| 739 | 5000747 | Deficient Proof of Claim Never Cured |
| 740 | 5000748 | Proof of Claim Did Not Result in a Recognized Loss |
| 741 | 5000749 | Proof of Claim Did Not Result in a Recognized Loss |
| 742 | 5000751 | Proof of Claim Did Not Result in a Recognized Loss |
| 743 | 5000752 | Proof of Claim Did Not Result in a Recognized Loss |
| 744 | 5000753 | Proof of Claim Did Not Result in a Recognized Loss |
| 745 | 5000755 | Proof of Claim Did Not Result in a Recognized Loss |
| 746 | 5000756 | Proof of Claim Did Not Result in a Recognized Loss |
| 747 | 5000758 | Proof of Claim Did Not Result in a Recognized Loss |
| 748 | 5000759 | Proof of Claim Did Not Result in a Recognized Loss |
| 749 | 5000761 | Proof of Claim Did Not Result in a Recognized Loss |
| 750 | 5000762 | Proof of Claim Did Not Result in a Recognized Loss |
| 751 | 5000763 | Proof of Claim Did Not Result in a Recognized Loss |
| 752 | 5000764 | Proof of Claim Did Not Result in a Recognized Loss |
| 753 | 5000765 | Proof of Claim Did Not Result in a Recognized Loss |
| 754 | 5000767 | Proof of Claim Did Not Result in a Recognized Loss |
| 755 | 5000769 | Proof of Claim Did Not Result in a Recognized Loss |
| 756 | 5000770 | Deficient Proof of Claim Never Cured |
| 757 | 5000773 | Proof of Claim Did Not Result in a Recognized Loss |
| 758 | 5000774 | Proof of Claim Did Not Result in a Recognized Loss |
| 759 | 5000776 | Proof of Claim Did Not Result in a Recognized Loss |
| 760 | 5000777 | Proof of Claim Did Not Result in a Recognized Loss |
| 761 | 5000778 | Proof of Claim Did Not Result in a Recognized Loss |
| 762 | 5000779 | Proof of Claim Did Not Result in a Recognized Loss |
| 763 | 5000780 | Proof of Claim Did Not Result in a Recognized Loss |
| 764 | 5000781 | Proof of Claim Did Not Result in a Recognized Loss |
| 765 | 5000782 | Proof of Claim Did Not Result in a Recognized Loss |
| 766 | 5000783 | Proof of Claim Did Not Result in a Recognized Loss |
| 767 | 5000784 | Proof of Claim Did Not Result in a Recognized Loss |
| 768 | 5000785 | Proof of Claim Did Not Result in a Recognized Loss |
| 769 | 5000786 | Proof of Claim Did Not Result in a Recognized Loss |
| 770 | 5000787 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2896 | 5003025 | Proof of Claim Did Not Fit the Class Definition |
| 2897 | 5003026 | Proof of Claim Did Not Fit the Class Definition |
| 2898 | 5003027 | Proof of Claim Did Not Fit the Class Definition |
| 2899 | 5003028 | Proof of Claim Did Not Fit the Class Definition |
| 2900 | 5003029 | Proof of Claim Did Not Fit the Class Definition |
| 2901 | 5003030 | Proof of Claim Did Not Fit the Class Definition |
| 2902 | 5003031 | Proof of Claim Did Not Fit the Class Definition |
| 2903 | 5003032 | Proof of Claim Did Not Fit the Class Definition |
| 2904 | 5003033 | Proof of Claim Did Not Fit the Class Definition |
| 2905 | 5003034 | Proof of Claim Did Not Fit the Class Definition |
| 2906 | 5003035 | Proof of Claim Did Not Fit the Class Definition |
| 2907 | 5003036 | Proof of Claim Did Not Fit the Class Definition |
| 2908 | 5003037 | Proof of Claim Did Not Fit the Class Definition |
| 2909 | 5003038 | Proof of Claim Did Not Fit the Class Definition |
| 2910 | 5003039 | Proof of Claim Did Not Fit the Class Definition |
| 2911 | 5003040 | Proof of Claim Did Not Fit the Class Definition |
| 2912 | 5003041 | Proof of Claim Did Not Fit the Class Definition |
| 2913 | 5003042 | Proof of Claim Did Not Fit the Class Definition |
| 2914 | 5003043 | Proof of Claim Did Not Fit the Class Definition |
| 2915 | 5003044 | Proof of Claim Did Not Fit the Class Definition |
| 2916 | 5003045 | Proof of Claim Did Not Fit the Class Definition |
| 2917 | 5003046 | Proof of Claim Did Not Fit the Class Definition |
| 2918 | 5003047 | Proof of Claim Did Not Fit the Class Definition |
| 2919 | 5003048 | Proof of Claim Did Not Fit the Class Definition |
| 2920 | 5003049 | Proof of Claim Did Not Fit the Class Definition |
| 2921 | 5003050 | Proof of Claim Did Not Fit the Class Definition |
| 2922 | 5003051 | Proof of Claim Did Not Fit the Class Definition |
| 2923 | 5003052 | Proof of Claim Did Not Fit the Class Definition |
| 2924 | 5003053 | Proof of Claim Did Not Fit the Class Definition |
| 2925 | 5003054 | Proof of Claim Did Not Fit the Class Definition |
| 2926 | 5003055 | Proof of Claim Did Not Fit the Class Definition |
| 2927 | 5003056 | Proof of Claim Did Not Fit the Class Definition |
| 2928 | 5003057 | Proof of Claim Did Not Fit the Class Definition |
| 2929 | 5003058 | Proof of Claim Did Not Fit the Class Definition |
| 2930 | 5003059 | Proof of Claim Did Not Fit the Class Definition |
| 2931 | 5003060 | Proof of Claim Did Not Fit the Class Definition |
| 2932 | 5003061 | Proof of Claim Did Not Fit the Class Definition |
| 2933 | 5003062 | Proof of Claim Did Not Fit the Class Definition |
| 2934 | 5003063 | Proof of Claim Did Not Fit the Class Definition |
| 2935 | 5003064 | Proof of Claim Did Not Fit the Class Definition |
| 2936 | 5003065 | Proof of Claim Did Not Fit the Class Definition |
| 2937 | 5003066 | Proof of Claim Did Not Fit the Class Definition |
| 2938 | 5003067 | Proof of Claim Did Not Fit the Class Definition |
| 2939 | 5003068 | Proof of Claim Did Not Fit the Class Definition |
| 2940 | 5003069 | Proof of Claim Did Not Fit the Class Definition |
| 2941 | 5003070 | Proof of Claim Did Not Fit the Class Definition |
| 2942 | 5003071 | Proof of Claim Did Not Fit the Class Definition |
| 2943 | 5003072 | Proof of Claim Did Not Fit the Class Definition |
| 2944 | 5003073 | Proof of Claim Did Not Fit the Class Definition |
| 2945 | 5003074 | Proof of Claim Did Not Fit the Class Definition |
| 2946 | 5003075 | Proof of Claim Did Not Fit the Class Definition |
| 2947 | 5003076 | Proof of Claim Did Not Fit the Class Definition |
| 2948 | 5003077 | Proof of Claim Did Not Fit the Class Definition |
| 2949 | 5003078 | Proof of Claim Did Not Fit the Class Definition |
| 2950 | 5003079 | Proof of Claim Did Not Fit the Class Definition |
| 2951 | 5003080 | Proof of Claim Did Not Fit the Class Definition |
| 2952 | 5003081 | Proof of Claim Did Not Fit the Class Definition |
| 2953 | 5003082 | Proof of Claim Did Not Fit the Class Definition |
| 2954 | 5003083 | Proof of Claim Did Not Fit the Class Definition |
| 2955 | 5003084 | Proof of Claim Did Not Fit the Class Definition |
| 2956 | 5003085 | Proof of Claim Did Not Fit the Class Definition |
| 2957 | 5003086 | Proof of Claim Did Not Fit the Class Definition |
| 2958 | 5003087 | Proof of Claim Did Not Fit the Class Definition |
| 2959 | 5003088 | Proof of Claim Did Not Fit the Class Definition |
| 2960 | 5003089 | Proof of Claim Did Not Fit the Class Definition |
| 2961 | 5003090 | Proof of Claim Did Not Fit the Class Definition |
| 2962 | 5003091 | Proof of Claim Did Not Fit the Class Definition |
| 2963 | 5003092 | Proof of Claim Did Not Fit the Class Definition |
| 2964 | 5003093 | Proof of Claim Did Not Fit the Class Definition |
| 2965 | 5003094 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 771 | 5000788 | Proof of Claim Did Not Result in a Recognized Loss |
| 772 | 5000789 | Proof of Claim Did Not Result in a Recognized Loss |
| 773 | 5000790 | Proof of Claim Did Not Result in a Recognized Loss |
| 774 | 5000791 | Deficient Proof of Claim Never Cured |
| 775 | 5000792 | Proof of Claim Did Not Result in a Recognized Loss |
| 776 | 5000794 | Proof of Claim Did Not Result in a Recognized Loss |
| 777 | 5000797 | Proof of Claim Did Not Result in a Recognized Loss |
| 778 | 5000798 | Proof of Claim Did Not Result in a Recognized Loss |
| 779 | 5000799 | Proof of Claim Did Not Result in a Recognized Loss |
| 780 | 5000801 | Proof of Claim Did Not Result in a Recognized Loss |
| 781 | 5000802 | Proof of Claim Did Not Result in a Recognized Loss |
| 782 | 5000803 | Proof of Claim Did Not Result in a Recognized Loss |
| 783 | 5000804 | Proof of Claim Did Not Result in a Recognized Loss |
| 784 | 5000805 | Proof of Claim Did Not Result in a Recognized Loss |
| 785 | 5000808 | Proof of Claim Did Not Result in a Recognized Loss |
| 786 | 5000810 | Proof of Claim Did Not Result in a Recognized Loss |
| 787 | 5000811 | Proof of Claim Did Not Result in a Recognized Loss |
| 788 | 5000812 | Proof of Claim Did Not Result in a Recognized Loss |
| 789 | 5000813 | Proof of Claim Did Not Result in a Recognized Loss |
| 790 | 5000816 | Proof of Claim Did Not Result in a Recognized Loss |
| 791 | 5000818 | Proof of Claim Did Not Result in a Recognized Loss |
| 792 | 5000819 | Proof of Claim Did Not Result in a Recognized Loss |
| 793 | 5000820 | Deficient Proof of Claim Never Cured |
| 794 | 5000821 | Proof of Claim Did Not Result in a Recognized Loss |
| 795 | 5000823 | Proof of Claim Did Not Result in a Recognized Loss |
| 796 | 5000824 | Proof of Claim Did Not Result in a Recognized Loss |
| 797 | 5000825 | Proof of Claim Did Not Result in a Recognized Loss |
| 798 | 5000826 | Proof of Claim Did Not Result in a Recognized Loss |
| 799 | 5000827 | Proof of Claim Did Not Result in a Recognized Loss |
| 800 | 5000828 | Proof of Claim Did Not Result in a Recognized Loss |
| 801 | 5000834 | Proof of Claim Did Not Result in a Recognized Loss |
| 802 | 5000835 | Deficient Proof of Claim Never Cured |
| 803 | 5000836 | Deficient Proof of Claim Never Cured |
| 804 | 5000837 | Proof of Claim Did Not Result in a Recognized Loss |
| 805 | 5000838 | Proof of Claim Did Not Result in a Recognized Loss |
| 806 | 5000839 | Proof of Claim Did Not Result in a Recognized Loss |
| 807 | 5000840 | Proof of Claim Did Not Result in a Recognized Loss |
| 808 | 5000841 | Deficient Proof of Claim Never Cured |
| 809 | 5000842 | Proof of Claim Did Not Result in a Recognized Loss |
| 810 | 5000843 | Proof of Claim Did Not Result in a Recognized Loss |
| 811 | 5000844 | Proof of Claim Did Not Result in a Recognized Loss |
| 812 | 5000845 | Deficient Proof of Claim Never Cured |
| 813 | 5000846 | Proof of Claim Did Not Result in a Recognized Loss |
| 814 | 5000847 | Proof of Claim Did Not Result in a Recognized Loss |
| 815 | 5000848 | Proof of Claim Did Not Result in a Recognized Loss |
| 816 | 5000849 | Deficient Proof of Claim Never Cured |
| 817 | 5000850 | Proof of Claim Did Not Result in a Recognized Loss |
| 818 | 5000852 | Proof of Claim Did Not Result in a Recognized Loss |
| 819 | 5000853 | Deficient Proof of Claim Never Cured |
| 820 | 5000854 | Deficient Proof of Claim Never Cured |
| 821 | 5000855 | Proof of Claim Did Not Result in a Recognized Loss |
| 822 | 5000856 | Proof of Claim Did Not Result in a Recognized Loss |
| 823 | 5000857 | Proof of Claim Did Not Result in a Recognized Loss |
| 824 | 5000858 | Proof of Claim Did Not Result in a Recognized Loss |
| 825 | 5000860 | Deficient Proof of Claim Never Cured |
| 826 | 5000864 | Deficient Proof of Claim Never Cured |
| 827 | 5000865 | Deficient Proof of Claim Never Cured |
| 828 | 5000866 | Proof of Claim Did Not Result in a Recognized Loss |
| 829 | 5000867 | Proof of Claim Did Not Result in a Recognized Loss |
| 830 | 5000868 | Proof of Claim Did Not Result in a Recognized Loss |
| 831 | 5000869 | Proof of Claim Did Not Result in a Recognized Loss |
| 832 | 5000870 | Proof of Claim Did Not Result in a Recognized Loss |
| 833 | 5000871 | Proof of Claim Did Not Result in a Recognized Loss |
| 834 | 5000872 | Proof of Claim Did Not Result in a Recognized Loss |
| 835 | 5000873 | Proof of Claim Did Not Result in a Recognized Loss |
| 836 | 5000874 | Proof of Claim Did Not Result in a Recognized Loss |
| 837 | 5000875 | Proof of Claim Did Not Result in a Recognized Loss |
| 838 | 5000877 | Proof of Claim Did Not Result in a Recognized Loss |
| 839 | 5000878 | Proof of Claim Did Not Result in a Recognized Loss |
| 840 | 5000879 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 2966 | 5003095 | Proof of Claim Did Not Fit the Class Definition |
| 2967 | 5003096 | Proof of Claim Did Not Fit the Class Definition |
| 2968 | 5003097 | Proof of Claim Did Not Fit the Class Definition |
| 2969 | 5003098 | Proof of Claim Did Not Fit the Class Definition |
| 2970 | 5003099 | Proof of Claim Did Not Fit the Class Definition |
| 2971 | 5003100 | Proof of Claim Did Not Fit the Class Definition |
| 2972 | 5003101 | Proof of Claim Did Not Fit the Class Definition |
| 2973 | 5003102 | Proof of Claim Did Not Fit the Class Definition |
| 2974 | 5003103 | Proof of Claim Did Not Fit the Class Definition |
| 2975 | 5003104 | Proof of Claim Did Not Fit the Class Definition |
| 2976 | 5003105 | Proof of Claim Did Not Fit the Class Definition |
| 2977 | 5003106 | Proof of Claim Did Not Fit the Class Definition |
| 2978 | 5003107 | Proof of Claim Did Not Fit the Class Definition |
| 2979 | 5003108 | Proof of Claim Did Not Fit the Class Definition |
| 2980 | 5003109 | Proof of Claim Did Not Fit the Class Definition |
| 2981 | 5003110 | Proof of Claim Did Not Fit the Class Definition |
| 2982 | 5003111 | Proof of Claim Did Not Fit the Class Definition |
| 2983 | 5003112 | Proof of Claim Did Not Fit the Class Definition |
| 2984 | 5003113 | Proof of Claim Did Not Fit the Class Definition |
| 2985 | 5003114 | Proof of Claim Did Not Fit the Class Definition |
| 2986 | 5003115 | Proof of Claim Did Not Fit the Class Definition |
| 2987 | 5003116 | Proof of Claim Did Not Fit the Class Definition |
| 2988 | 5003117 | Proof of Claim Did Not Fit the Class Definition |
| 2989 | 5003118 | Proof of Claim Did Not Fit the Class Definition |
| 2990 | 5003119 | Proof of Claim Did Not Fit the Class Definition |
| 2991 | 5003120 | Proof of Claim Did Not Fit the Class Definition |
| 2992 | 5003121 | Proof of Claim Did Not Fit the Class Definition |
| 2993 | 5003122 | Proof of Claim Did Not Fit the Class Definition |
| 2994 | 5003123 | Proof of Claim Did Not Fit the Class Definition |
| 2995 | 5003124 | Proof of Claim Did Not Fit the Class Definition |
| 2996 | 5003125 | Proof of Claim Did Not Fit the Class Definition |
| 2997 | 5003126 | Proof of Claim Did Not Fit the Class Definition |
| 2998 | 5003127 | Proof of Claim Did Not Fit the Class Definition |
| 2999 | 5003128 | Proof of Claim Did Not Fit the Class Definition |
| 3000 | 5003129 | Proof of Claim Did Not Fit the Class Definition |
| 3001 | 5003130 | Proof of Claim Did Not Fit the Class Definition |
| 3002 | 5003131 | Proof of Claim Did Not Fit the Class Definition |
| 3003 | 5003132 | Proof of Claim Did Not Fit the Class Definition |
| 3004 | 5003133 | Proof of Claim Did Not Fit the Class Definition |
| 3005 | 5003134 | Proof of Claim Did Not Fit the Class Definition |
| 3006 | 5003135 | Proof of Claim Did Not Fit the Class Definition |
| 3007 | 5003136 | Proof of Claim Did Not Fit the Class Definition |
| 3008 | 5003137 | Proof of Claim Did Not Fit the Class Definition |
| 3009 | 5003138 | Proof of Claim Did Not Fit the Class Definition |
| 3010 | 5003139 | Proof of Claim Did Not Fit the Class Definition |
| 3011 | 5003140 | Proof of Claim Did Not Fit the Class Definition |
| 3012 | 5003141 | Proof of Claim Did Not Fit the Class Definition |
| 3013 | 5003142 | Proof of Claim Did Not Fit the Class Definition |
| 3014 | 5003143 | Proof of Claim Did Not Fit the Class Definition |
| 3015 | 5003144 | Proof of Claim Did Not Fit the Class Definition |
| 3016 | 5003145 | Proof of Claim Did Not Fit the Class Definition |
| 3017 | 5003146 | Proof of Claim Did Not Fit the Class Definition |
| 3018 | 5003147 | Proof of Claim Did Not Fit the Class Definition |
| 3019 | 5003148 | Proof of Claim Did Not Fit the Class Definition |
| 3020 | 5003149 | Proof of Claim Did Not Fit the Class Definition |
| 3021 | 5003150 | Proof of Claim Did Not Fit the Class Definition |
| 3022 | 5003151 | Proof of Claim Did Not Fit the Class Definition |
| 3023 | 5003152 | Proof of Claim Did Not Fit the Class Definition |
| 3024 | 5003153 | Proof of Claim Did Not Fit the Class Definition |
| 3025 | 5003154 | Proof of Claim Did Not Fit the Class Definition |
| 3026 | 5003155 | Proof of Claim Did Not Fit the Class Definition |
| 3027 | 5003156 | Proof of Claim Did Not Fit the Class Definition |
| 3028 | 5003157 | Proof of Claim Did Not Fit the Class Definition |
| 3029 | 5003158 | Proof of Claim Did Not Fit the Class Definition |
| 3030 | 5003159 | Proof of Claim Did Not Fit the Class Definition |
| 3031 | 5003160 | Proof of Claim Did Not Fit the Class Definition |
| 3032 | 5003161 | Proof of Claim Did Not Fit the Class Definition |
| 3033 | 5003162 | Proof of Claim Did Not Fit the Class Definition |
| 3034 | 5003163 | Proof of Claim Did Not Fit the Class Definition |
| 3035 | 5003164 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 841 | 5000880 | Proof of Claim Did Not Result in a Recognized Loss |
| 842 | 5000881 | Proof of Claim Did Not Result in a Recognized Loss |
| 843 | 5000882 | Proof of Claim Did Not Result in a Recognized Loss |
| 844 | 5000883 | Proof of Claim Did Not Result in a Recognized Loss |
| 845 | 5000884 | Proof of Claim Did Not Result in a Recognized Loss |
| 846 | 5000885 | Proof of Claim Did Not Result in a Recognized Loss |
| 847 | 5000886 | Deficient Proof of Claim Never Cured |
| 848 | 5000888 | Proof of Claim Did Not Result in a Recognized Loss |
| 849 | 5000889 | Deficient Proof of Claim Never Cured |
| 850 | 5000890 | Deficient Proof of Claim Never Cured |
| 851 | 5000891 | Proof of Claim Did Not Result in a Recognized Loss |
| 852 | 5000892 | Proof of Claim Did Not Result in a Recognized Loss |
| 853 | 5000893 | Deficient Proof of Claim Never Cured |
| 854 | 5000894 | Deficient Proof of Claim Never Cured |
| 855 | 5000895 | Proof of Claim Did Not Result in a Recognized Loss |
| 856 | 5000896 | Proof of Claim Did Not Result in a Recognized Loss |
| 857 | 5000897 | Proof of Claim Did Not Result in a Recognized Loss |
| 858 | 5000899 | Deficient Proof of Claim Never Cured |
| 859 | 5000900 | Deficient Proof of Claim Never Cured |
| 860 | 5000901 | Proof of Claim Did Not Result in a Recognized Loss |
| 861 | 5000904 | Proof of Claim Did Not Result in a Recognized Loss |
| 862 | 5000906 | Proof of Claim Did Not Result in a Recognized Loss |
| 863 | 5000908 | Proof of Claim Did Not Result in a Recognized Loss |
| 864 | 5000909 | Proof of Claim Did Not Result in a Recognized Loss |
| 865 | 5000911 | Proof of Claim Did Not Result in a Recognized Loss |
| 866 | 5000912 | Proof of Claim Did Not Result in a Recognized Loss |
| 867 | 5000913 | Deficient Proof of Claim Never Cured |
| 868 | 5000914 | Proof of Claim Did Not Result in a Recognized Loss |
| 869 | 5000917 | Proof of Claim Did Not Fit the Class Definition |
| 870 | 5000918 | Proof of Claim Did Not Result in a Recognized Loss |
| 871 | 5000921 | Deficient Proof of Claim Never Cured |
| 872 | 5000922 | Proof of Claim Did Not Result in a Recognized Loss |
| 873 | 5000924 | Proof of Claim Did Not Result in a Recognized Loss |
| 874 | 5000925 | Proof of Claim Did Not Result in a Recognized Loss |
| 875 | 5000926 | Proof of Claim Did Not Result in a Recognized Loss |
| 876 | 5000927 | Proof of Claim Did Not Result in a Recognized Loss |
| 877 | 5000928 | Proof of Claim Did Not Result in a Recognized Loss |
| 878 | 5000930 | Proof of Claim Did Not Result in a Recognized Loss |
| 879 | 5000931 | Proof of Claim Did Not Result in a Recognized Loss |
| 880 | 5000932 | Proof of Claim Did Not Result in a Recognized Loss |
| 881 | 5000933 | Proof of Claim Did Not Result in a Recognized Loss |
| 882 | 5000934 | Deficient Proof of Claim Never Cured |
| 883 | 5000935 | Proof of Claim Did Not Result in a Recognized Loss |
| 884 | 5000936 | Proof of Claim Did Not Result in a Recognized Loss |
| 885 | 5000937 | Proof of Claim Did Not Result in a Recognized Loss |
| 886 | 5000938 | Proof of Claim Did Not Result in a Recognized Loss |
| 887 | 5000939 | Proof of Claim Did Not Result in a Recognized Loss |
| 888 | 5000941 | Proof of Claim Did Not Result in a Recognized Loss |
| 889 | 5000943 | Proof of Claim Did Not Result in a Recognized Loss |
| 890 | 5000944 | Proof of Claim Did Not Result in a Recognized Loss |
| 891 | 5000945 | Proof of Claim Did Not Result in a Recognized Loss |
| 892 | 5000946 | Proof of Claim Did Not Result in a Recognized Loss |
| 893 | 5000947 | Proof of Claim Did Not Result in a Recognized Loss |
| 894 | 5000950 | Deficient Proof of Claim Never Cured |
| 895 | 5000951 | Deficient Proof of Claim Never Cured |
| 896 | 5000952 | Proof of Claim Did Not Result in a Recognized Loss |
| 897 | 5000953 | Proof of Claim Did Not Result in a Recognized Loss |
| 898 | 5000954 | Deficient Proof of Claim Never Cured |
| 899 | 5000955 | Proof of Claim Did Not Result in a Recognized Loss |
| 900 | 5000956 | Proof of Claim Did Not Result in a Recognized Loss |
| 901 | 5000957 | Proof of Claim Did Not Result in a Recognized Loss |
| 902 | 5000958 | Proof of Claim Did Not Result in a Recognized Loss |
| 903 | 5000959 | Proof of Claim Did Not Result in a Recognized Loss |
| 904 | 5000960 | Proof of Claim Did Not Result in a Recognized Loss |
| 905 | 5000961 | Proof of Claim Did Not Result in a Recognized Loss |
| 906 | 5000962 | Proof of Claim Did Not Result in a Recognized Loss |
| 907 | 5000963 | Proof of Claim Did Not Result in a Recognized Loss |
| 908 | 5000964 | Proof of Claim Did Not Result in a Recognized Loss |
| 909 | 5000965 | Proof of Claim Did Not Result in a Recognized Loss |
| 910 | 5000966 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 3036 | 5003165 | Proof of Claim Did Not Fit the Class Definition |
| 3037 | 5003166 | Proof of Claim Did Not Fit the Class Definition |
| 3038 | 5003167 | Proof of Claim Did Not Fit the Class Definition |
| 3039 | 5003168 | Proof of Claim Did Not Fit the Class Definition |
| 3040 | 5003169 | Proof of Claim Did Not Fit the Class Definition |
| 3041 | 5003170 | Proof of Claim Did Not Fit the Class Definition |
| 3042 | 5003171 | Proof of Claim Did Not Fit the Class Definition |
| 3043 | 5003172 | Proof of Claim Did Not Fit the Class Definition |
| 3044 | 5003173 | Proof of Claim Did Not Fit the Class Definition |
| 3045 | 5003174 | Proof of Claim Did Not Fit the Class Definition |
| 3046 | 5003175 | Proof of Claim Did Not Fit the Class Definition |
| 3047 | 5003176 | Proof of Claim Did Not Fit the Class Definition |
| 3048 | 5003177 | Proof of Claim Did Not Fit the Class Definition |
| 3049 | 5003178 | Proof of Claim Did Not Fit the Class Definition |
| 3050 | 5003179 | Proof of Claim Did Not Fit the Class Definition |
| 3051 | 5003180 | Proof of Claim Did Not Fit the Class Definition |
| 3052 | 5003181 | Proof of Claim Did Not Fit the Class Definition |
| 3053 | 5003182 | Proof of Claim Did Not Fit the Class Definition |
| 3054 | 5003183 | Proof of Claim Did Not Fit the Class Definition |
| 3055 | 5003184 | Proof of Claim Did Not Fit the Class Definition |
| 3056 | 5003185 | Proof of Claim Did Not Fit the Class Definition |
| 3057 | 5003186 | Proof of Claim Did Not Fit the Class Definition |
| 3058 | 5003187 | Proof of Claim Did Not Fit the Class Definition |
| 3059 | 5003188 | Proof of Claim Did Not Fit the Class Definition |
| 3060 | 5003189 | Proof of Claim Did Not Fit the Class Definition |
| 3061 | 5003190 | Proof of Claim Did Not Fit the Class Definition |
| 3062 | 5003191 | Proof of Claim Did Not Fit the Class Definition |
| 3063 | 5003192 | Proof of Claim Did Not Fit the Class Definition |
| 3064 | 5003193 | Proof of Claim Did Not Fit the Class Definition |
| 3065 | 5003194 | Proof of Claim Did Not Fit the Class Definition |
| 3066 | 5003195 | Proof of Claim Did Not Fit the Class Definition |
| 3067 | 5003196 | Proof of Claim Did Not Fit the Class Definition |
| 3068 | 5003197 | Proof of Claim Did Not Fit the Class Definition |
| 3069 | 5003198 | Proof of Claim Did Not Fit the Class Definition |
| 3070 | 5003199 | Proof of Claim Did Not Fit the Class Definition |
| 3071 | 5003200 | Proof of Claim Did Not Fit the Class Definition |
| 3072 | 5003201 | Proof of Claim Did Not Fit the Class Definition |
| 3073 | 5003202 | Proof of Claim Did Not Fit the Class Definition |
| 3074 | 5003203 | Proof of Claim Did Not Fit the Class Definition |
| 3075 | 5003204 | Proof of Claim Did Not Fit the Class Definition |
| 3076 | 5003205 | Proof of Claim Did Not Fit the Class Definition |
| 3077 | 5003206 | Proof of Claim Did Not Fit the Class Definition |
| 3078 | 5003207 | Proof of Claim Did Not Fit the Class Definition |
| 3079 | 5003208 | Proof of Claim Did Not Fit the Class Definition |
| 3080 | 5003209 | Proof of Claim Did Not Fit the Class Definition |
| 3081 | 5003210 | Proof of Claim Did Not Fit the Class Definition |
| 3082 | 5003211 | Proof of Claim Did Not Fit the Class Definition |
| 3083 | 5003212 | Proof of Claim Did Not Fit the Class Definition |
| 3084 | 5003213 | Proof of Claim Did Not Fit the Class Definition |
| 3085 | 5003214 | Proof of Claim Did Not Fit the Class Definition |
| 3086 | 5003215 | Proof of Claim Did Not Fit the Class Definition |
| 3087 | 5003216 | Proof of Claim Did Not Fit the Class Definition |
| 3088 | 5003217 | Proof of Claim Did Not Fit the Class Definition |
| 3089 | 5003218 | Proof of Claim Did Not Fit the Class Definition |
| 3090 | 5003219 | Proof of Claim Did Not Fit the Class Definition |
| 3091 | 5003220 | Proof of Claim Did Not Fit the Class Definition |
| 3092 | 5003221 | Proof of Claim Did Not Fit the Class Definition |
| 3093 | 5003222 | Proof of Claim Did Not Fit the Class Definition |
| 3094 | 5003223 | Proof of Claim Did Not Fit the Class Definition |
| 3095 | 5003224 | Proof of Claim Did Not Fit the Class Definition |
| 3096 | 5003225 | Proof of Claim Did Not Fit the Class Definition |
| 3097 | 5003226 | Proof of Claim Did Not Fit the Class Definition |
| 3098 | 5003227 | Proof of Claim Did Not Fit the Class Definition |
| 3099 | 5003228 | Proof of Claim Did Not Fit the Class Definition |
| 3100 | 5003229 | Proof of Claim Did Not Fit the Class Definition |
| 3101 | 5003230 | Proof of Claim Did Not Fit the Class Definition |
| 3102 | 5003231 | Proof of Claim Did Not Fit the Class Definition |
| 3103 | 5003232 | Proof of Claim Did Not Fit the Class Definition |
| 3104 | 5003233 | Proof of Claim Did Not Fit the Class Definition |
| 3105 | 5003234 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 911 | 5000967 | Proof of Claim Did Not Result in a Recognized Loss |
| 912 | 5000968 | Proof of Claim Did Not Result in a Recognized Loss |
| 913 | 5000970 | Proof of Claim Did Not Result in a Recognized Loss |
| 914 | 5000971 | Proof of Claim Did Not Result in a Recognized Loss |
| 915 | 5000973 | Proof of Claim Did Not Result in a Recognized Loss |
| 916 | 5000977 | Proof of Claim Did Not Result in a Recognized Loss |
| 917 | 5000978 | Proof of Claim Did Not Result in a Recognized Loss |
| 918 | 5000979 | Proof of Claim Did Not Result in a Recognized Loss |
| 919 | 5000980 | Proof of Claim Did Not Result in a Recognized Loss |
| 920 | 5000982 | Proof of Claim Did Not Result in a Recognized Loss |
| 921 | 5000983 | Proof of Claim Did Not Result in a Recognized Loss |
| 922 | 5000984 | Proof of Claim Did Not Result in a Recognized Loss |
| 923 | 5000986 | Proof of Claim Did Not Result in a Recognized Loss |
| 924 | 5000987 | Proof of Claim Did Not Result in a Recognized Loss |
| 925 | 5000988 | Deficient Proof of Claim Never Cured |
| 926 | 5000989 | Proof of Claim Did Not Result in a Recognized Loss |
| 927 | 5000990 | Proof of Claim Did Not Result in a Recognized Loss |
| 928 | 5000991 | Proof of Claim Did Not Result in a Recognized Loss |
| 929 | 5000992 | Deficient Proof of Claim Never Cured |
| 930 | 5000993 | Deficient Proof of Claim Never Cured |
| 931 | 5000994 | Deficient Proof of Claim Never Cured |
| 932 | 5000996 | Deficient Proof of Claim Never Cured |
| 933 | 5000997 | Deficient Proof of Claim Never Cured |
| 934 | 5000998 | Proof of Claim Did Not Result in a Recognized Loss |
| 935 | 5001000 | Proof of Claim Did Not Result in a Recognized Loss |
| 936 | 5001001 | Proof of Claim Did Not Result in a Recognized Loss |
| 937 | 5001003 | Proof of Claim Did Not Result in a Recognized Loss |
| 938 | 5001004 | Proof of Claim Did Not Result in a Recognized Loss |
| 939 | 5001005 | Proof of Claim Did Not Result in a Recognized Loss |
| 940 | 5001007 | Proof of Claim Did Not Result in a Recognized Loss |
| 941 | 5001008 | Proof of Claim Did Not Result in a Recognized Loss |
| 942 | 5001009 | Deficient Proof of Claim Never Cured |
| 943 | 5001012 | Proof of Claim Did Not Result in a Recognized Loss |
| 944 | 5001013 | Proof of Claim Did Not Result in a Recognized Loss |
| 945 | 5001014 | Proof of Claim Did Not Result in a Recognized Loss |
| 946 | 5001015 | Proof of Claim Did Not Result in a Recognized Loss |
| 947 | 5001016 | Proof of Claim Did Not Result in a Recognized Loss |
| 948 | 5001017 | Proof of Claim Did Not Result in a Recognized Loss |
| 949 | 5001018 | Deficient Proof of Claim Never Cured |
| 950 | 5001019 | Proof of Claim Did Not Result in a Recognized Loss |
| 951 | 5001023 | Proof of Claim Did Not Result in a Recognized Loss |
| 952 | 5001024 | Proof of Claim Did Not Result in a Recognized Loss |
| 953 | 5001025 | Proof of Claim Did Not Result in a Recognized Loss |
| 954 | 5001026 | Proof of Claim Did Not Result in a Recognized Loss |
| 955 | 5001027 | Deficient Proof of Claim Never Cured |
| 956 | 5001028 | Proof of Claim Did Not Result in a Recognized Loss |
| 957 | 5001029 | Deficient Proof of Claim Never Cured |
| 958 | 5001030 | Proof of Claim Did Not Result in a Recognized Loss |
| 959 | 5001032 | Proof of Claim Did Not Result in a Recognized Loss |
| 960 | 5001033 | Proof of Claim Did Not Result in a Recognized Loss |
| 961 | 5001034 | Proof of Claim Did Not Result in a Recognized Loss |
| 962 | 5001035 | Proof of Claim Did Not Result in a Recognized Loss |
| 963 | 5001036 | Proof of Claim Did Not Result in a Recognized Loss |
| 964 | 5001037 | Proof of Claim Did Not Result in a Recognized Loss |
| 965 | 5001039 | Proof of Claim Did Not Result in a Recognized Loss |
| 966 | 5001040 | Deficient Proof of Claim Never Cured |
| 967 | 5001041 | Deficient Proof of Claim Never Cured |
| 968 | 5001042 | Proof of Claim Did Not Result in a Recognized Loss |
| 969 | 5001043 | Proof of Claim Did Not Result in a Recognized Loss |
| 970 | 5001044 | Proof of Claim Did Not Result in a Recognized Loss |
| 971 | 5001045 | Proof of Claim Did Not Result in a Recognized Loss |
| 972 | 5001046 | Proof of Claim Did Not Result in a Recognized Loss |
| 973 | 5001048 | Proof of Claim Did Not Result in a Recognized Loss |
| 974 | 5001049 | Proof of Claim Did Not Result in a Recognized Loss |
| 975 | 5001050 | Proof of Claim Did Not Result in a Recognized Loss |
| 976 | 5001051 | Proof of Claim Did Not Result in a Recognized Loss |
| 977 | 5001052 | Proof of Claim Did Not Result in a Recognized Loss |
| 978 | 5001054 | Deficient Proof of Claim Never Cured |
| 979 | 5001055 | Proof of Claim Did Not Result in a Recognized Loss |
| 980 | 5001056 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 3106 | 5003235 | Proof of Claim Did Not Fit the Class Definition |
| 3107 | 5003236 | Proof of Claim Did Not Fit the Class Definition |
| 3108 | 5003237 | Proof of Claim Did Not Fit the Class Definition |
| 3109 | 5003238 | Proof of Claim Did Not Fit the Class Definition |
| 3110 | 5003239 | Proof of Claim Did Not Fit the Class Definition |
| 3111 | 5003240 | Proof of Claim Did Not Fit the Class Definition |
| 3112 | 5003241 | Proof of Claim Did Not Fit the Class Definition |
| 3113 | 5003242 | Proof of Claim Did Not Fit the Class Definition |
| 3114 | 5003243 | Proof of Claim Did Not Fit the Class Definition |
| 3115 | 5003244 | Proof of Claim Did Not Fit the Class Definition |
| 3116 | 5003245 | Proof of Claim Did Not Fit the Class Definition |
| 3117 | 5003246 | Proof of Claim Did Not Fit the Class Definition |
| 3118 | 5003247 | Proof of Claim Did Not Fit the Class Definition |
| 3119 | 5003248 | Proof of Claim Did Not Fit the Class Definition |
| 3120 | 5003249 | Proof of Claim Did Not Fit the Class Definition |
| 3121 | 5003250 | Proof of Claim Did Not Fit the Class Definition |
| 3122 | 5003251 | Proof of Claim Did Not Fit the Class Definition |
| 3123 | 5003252 | Proof of Claim Did Not Fit the Class Definition |
| 3124 | 5003253 | Proof of Claim Did Not Fit the Class Definition |
| 3125 | 5003254 | Proof of Claim Did Not Fit the Class Definition |
| 3126 | 5003255 | Proof of Claim Did Not Fit the Class Definition |
| 3127 | 5003256 | Proof of Claim Did Not Fit the Class Definition |
| 3128 | 5003257 | Proof of Claim Did Not Fit the Class Definition |
| 3129 | 5003258 | Proof of Claim Did Not Fit the Class Definition |
| 3130 | 5003259 | Proof of Claim Did Not Fit the Class Definition |
| 3131 | 5003260 | Proof of Claim Did Not Fit the Class Definition |
| 3132 | 5003261 | Proof of Claim Did Not Fit the Class Definition |
| 3133 | 5003262 | Proof of Claim Did Not Fit the Class Definition |
| 3134 | 5003263 | Proof of Claim Did Not Fit the Class Definition |
| 3135 | 5003264 | Proof of Claim Did Not Fit the Class Definition |
| 3136 | 5003265 | Proof of Claim Did Not Fit the Class Definition |
| 3137 | 5003266 | Proof of Claim Did Not Fit the Class Definition |
| 3138 | 5003267 | Proof of Claim Did Not Fit the Class Definition |
| 3139 | 5003268 | Proof of Claim Did Not Fit the Class Definition |
| 3140 | 5003269 | Proof of Claim Did Not Fit the Class Definition |
| 3141 | 5003270 | Proof of Claim Did Not Fit the Class Definition |
| 3142 | 5003271 | Proof of Claim Did Not Fit the Class Definition |
| 3143 | 5003272 | Proof of Claim Did Not Fit the Class Definition |
| 3144 | 5003273 | Proof of Claim Did Not Fit the Class Definition |
| 3145 | 5003274 | Proof of Claim Did Not Fit the Class Definition |
| 3146 | 5003275 | Proof of Claim Did Not Fit the Class Definition |
| 3147 | 5003276 | Proof of Claim Did Not Fit the Class Definition |
| 3148 | 5003277 | Proof of Claim Did Not Fit the Class Definition |
| 3149 | 5003278 | Proof of Claim Did Not Fit the Class Definition |
| 3150 | 5003279 | Proof of Claim Did Not Fit the Class Definition |
| 3151 | 5003280 | Proof of Claim Did Not Fit the Class Definition |
| 3152 | 5003281 | Proof of Claim Did Not Fit the Class Definition |
| 3153 | 5003282 | Proof of Claim Did Not Fit the Class Definition |
| 3154 | 5003283 | Proof of Claim Did Not Fit the Class Definition |
| 3155 | 5003284 | Proof of Claim Did Not Fit the Class Definition |
| 3156 | 5003285 | Proof of Claim Did Not Fit the Class Definition |
| 3157 | 5003286 | Proof of Claim Did Not Fit the Class Definition |
| 3158 | 5003287 | Proof of Claim Did Not Fit the Class Definition |
| 3159 | 5003288 | Proof of Claim Did Not Fit the Class Definition |
| 3160 | 5003289 | Proof of Claim Did Not Fit the Class Definition |
| 3161 | 5003290 | Proof of Claim Did Not Fit the Class Definition |
| 3162 | 5003291 | Proof of Claim Did Not Fit the Class Definition |
| 3163 | 5003292 | Proof of Claim Did Not Fit the Class Definition |
| 3164 | 5003293 | Proof of Claim Did Not Fit the Class Definition |
| 3165 | 5003294 | Proof of Claim Did Not Fit the Class Definition |
| 3166 | 5003295 | Proof of Claim Did Not Fit the Class Definition |
| 3167 | 5003296 | Proof of Claim Did Not Fit the Class Definition |
| 3168 | 5003297 | Proof of Claim Did Not Fit the Class Definition |
| 3169 | 5003298 | Proof of Claim Did Not Fit the Class Definition |
| 3170 | 5003299 | Proof of Claim Did Not Fit the Class Definition |
| 3171 | 5003300 | Proof of Claim Did Not Fit the Class Definition |
| 3172 | 5003301 | Proof of Claim Did Not Fit the Class Definition |
| 3173 | 5003302 | Proof of Claim Did Not Fit the Class Definition |
| 3174 | 5003303 | Proof of Claim Did Not Fit the Class Definition |
| 3175 | 5003304 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 981 | 5001057 | Proof of Claim Did Not Result in a Recognized Loss |
| 982 | 5001058 | Proof of Claim Did Not Result in a Recognized Loss |
| 983 | 5001059 | Proof of Claim Did Not Result in a Recognized Loss |
| 984 | 5001060 | Deficient Proof of Claim Never Cured |
| 985 | 5001061 | Proof of Claim Did Not Result in a Recognized Loss |
| 986 | 5001062 | Proof of Claim Did Not Result in a Recognized Loss |
| 987 | 5001064 | Proof of Claim Did Not Result in a Recognized Loss |
| 988 | 5001065 | Proof of Claim Did Not Result in a Recognized Loss |
| 989 | 5001066 | Deficient Proof of Claim Never Cured |
| 990 | 5001069 | Proof of Claim Did Not Result in a Recognized Loss |
| 991 | 5001070 | Proof of Claim Did Not Result in a Recognized Loss |
| 992 | 5001071 | Deficient Proof of Claim Never Cured |
| 993 | 5001072 | Proof of Claim Did Not Result in a Recognized Loss |
| 994 | 5001073 | Proof of Claim Did Not Result in a Recognized Loss |
| 995 | 5001074 | Proof of Claim Did Not Result in a Recognized Loss |
| 996 | 5001077 | Duplicate Proof of Claim |
| 997 | 5001079 | Proof of Claim Did Not Result in a Recognized Loss |
| 998 | 5001080 | Proof of Claim Did Not Result in a Recognized Loss |
| 999 | 5001083 | Deficient Proof of Claim Never Cured |
| 1000 | 5001086 | Proof of Claim Did Not Result in a Recognized Loss |
| 1001 | 5001087 | Deficient Proof of Claim Never Cured |
| 1002 | 5001088 | Deficient Proof of Claim Never Cured |
| 1003 | 5001089 | Deficient Proof of Claim Never Cured |
| 1004 | 5001090 | Deficient Proof of Claim Never Cured |
| 1005 | 5001091 | Proof of Claim Did Not Result in a Recognized Loss |
| 1006 | 5001093 | Proof of Claim Did Not Result in a Recognized Loss |
| 1007 | 5001094 | Proof of Claim Did Not Result in a Recognized Loss |
| 1008 | 5001095 | Proof of Claim Did Not Result in a Recognized Loss |
| 1009 | 5001096 | Deficient Proof of Claim Never Cured |
| 1010 | 5001098 | Proof of Claim Did Not Result in a Recognized Loss |
| 1011 | 5001100 | Proof of Claim Did Not Result in a Recognized Loss |
| 1012 | 5001101 | Proof of Claim Did Not Result in a Recognized Loss |
| 1013 | 5001102 | Deficient Proof of Claim Never Cured |
| 1014 | 5001103 | Proof of Claim Did Not Result in a Recognized Loss |
| 1015 | 5001104 | Proof of Claim Did Not Result in a Recognized Loss |
| 1016 | 5001105 | Proof of Claim Did Not Result in a Recognized Loss |
| 1017 | 5001106 | Proof of Claim Did Not Result in a Recognized Loss |
| 1018 | 5001108 | Proof of Claim Did Not Result in a Recognized Loss |
| 1019 | 5001109 | Proof of Claim Did Not Result in a Recognized Loss |
| 1020 | 5001111 | Proof of Claim Did Not Result in a Recognized Loss |
| 1021 | 5001115 | Proof of Claim Did Not Result in a Recognized Loss |
| 1022 | 5001116 | Proof of Claim Did Not Result in a Recognized Loss |
| 1023 | 5001117 | Deficient Proof of Claim Never Cured |
| 1024 | 5001118 | Proof of Claim Did Not Result in a Recognized Loss |
| 1025 | 5001120 | Proof of Claim Did Not Result in a Recognized Loss |
| 1026 | 5001121 | Deficient Proof of Claim Never Cured |
| 1027 | 5001122 | Proof of Claim Did Not Result in a Recognized Loss |
| 1028 | 5001123 | Proof of Claim Did Not Result in a Recognized Loss |
| 1029 | 5001124 | Proof of Claim Did Not Result in a Recognized Loss |
| 1030 | 5001125 | Proof of Claim Did Not Result in a Recognized Loss |
| 1031 | 5001126 | Proof of Claim Did Not Result in a Recognized Loss |
| 1032 | 5001127 | Deficient Proof of Claim Never Cured |
| 1033 | 5001130 | Proof of Claim Did Not Result in a Recognized Loss |
| 1034 | 5001131 | Proof of Claim Did Not Result in a Recognized Loss |
| 1035 | 5001132 | Proof of Claim Did Not Result in a Recognized Loss |
| 1036 | 5001134 | Proof of Claim Did Not Result in a Recognized Loss |
| 1037 | 5001137 | Proof of Claim Did Not Result in a Recognized Loss |
| 1038 | 5001138 | Proof of Claim Did Not Result in a Recognized Loss |
| 1039 | 5001140 | Proof of Claim Did Not Result in a Recognized Loss |
| 1040 | 5001141 | Deficient Proof of Claim Never Cured |
| 1041 | 5001142 | Deficient Proof of Claim Never Cured |
| 1042 | 5001143 | Proof of Claim Did Not Fit the Class Definition |
| 1043 | 5001145 | Deficient Proof of Claim Never Cured |
| 1044 | 5001146 | Proof of Claim Did Not Result in a Recognized Loss |
| 1045 | 5001147 | Proof of Claim Did Not Result in a Recognized Loss |
| 1046 | 5001148 | Proof of Claim Did Not Result in a Recognized Loss |
| 1047 | 5001149 | Deficient Proof of Claim Never Cured |
| 1048 | 5001151 | Proof of Claim Did Not Result in a Recognized Loss |
| 1049 | 5001152 | Proof of Claim Did Not Result in a Recognized Loss |
| 1050 | 5001154 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 3176 | 5003305 | Proof of Claim Did Not Fit the Class Definition |
| 3177 | 5003306 | Proof of Claim Did Not Fit the Class Definition |
| 3178 | 5003307 | Proof of Claim Did Not Fit the Class Definition |
| 3179 | 5003308 | Proof of Claim Did Not Fit the Class Definition |
| 3180 | 5003309 | Proof of Claim Did Not Fit the Class Definition |
| 3181 | 5003310 | Proof of Claim Did Not Fit the Class Definition |
| 3182 | 5003311 | Proof of Claim Did Not Fit the Class Definition |
| 3183 | 5003312 | Proof of Claim Did Not Fit the Class Definition |
| 3184 | 5003313 | Proof of Claim Did Not Fit the Class Definition |
| 3185 | 5003314 | Proof of Claim Did Not Fit the Class Definition |
| 3186 | 5003315 | Proof of Claim Did Not Fit the Class Definition |
| 3187 | 5003316 | Proof of Claim Did Not Fit the Class Definition |
| 3188 | 5003317 | Proof of Claim Did Not Fit the Class Definition |
| 3189 | 5003318 | Proof of Claim Did Not Fit the Class Definition |
| 3190 | 5003319 | Proof of Claim Did Not Fit the Class Definition |
| 3191 | 5003320 | Proof of Claim Did Not Fit the Class Definition |
| 3192 | 5003321 | Proof of Claim Did Not Fit the Class Definition |
| 3193 | 5003322 | Proof of Claim Did Not Fit the Class Definition |
| 3194 | 5003323 | Proof of Claim Did Not Fit the Class Definition |
| 3195 | 5003324 | Proof of Claim Did Not Fit the Class Definition |
| 3196 | 5003325 | Proof of Claim Did Not Fit the Class Definition |
| 3197 | 5003326 | Proof of Claim Did Not Fit the Class Definition |
| 3198 | 5003327 | Proof of Claim Did Not Fit the Class Definition |
| 3199 | 5003328 | Proof of Claim Did Not Fit the Class Definition |
| 3200 | 5003329 | Proof of Claim Did Not Fit the Class Definition |
| 3201 | 5003330 | Proof of Claim Did Not Fit the Class Definition |
| 3202 | 5003331 | Proof of Claim Did Not Fit the Class Definition |
| 3203 | 5003332 | Proof of Claim Did Not Fit the Class Definition |
| 3204 | 5003333 | Proof of Claim Did Not Fit the Class Definition |
| 3205 | 5003334 | Proof of Claim Did Not Fit the Class Definition |
| 3206 | 5003335 | Proof of Claim Did Not Fit the Class Definition |
| 3207 | 5003336 | Proof of Claim Did Not Fit the Class Definition |
| 3208 | 5003337 | Proof of Claim Did Not Fit the Class Definition |
| 3209 | 5003338 | Proof of Claim Did Not Fit the Class Definition |
| 3210 | 5003339 | Proof of Claim Did Not Fit the Class Definition |
| 3211 | 5003340 | Proof of Claim Did Not Fit the Class Definition |
| 3212 | 5003341 | Proof of Claim Did Not Fit the Class Definition |
| 3213 | 5003342 | Proof of Claim Did Not Fit the Class Definition |
| 3214 | 5003343 | Proof of Claim Did Not Fit the Class Definition |
| 3215 | 5003344 | Proof of Claim Did Not Fit the Class Definition |
| 3216 | 5003345 | Proof of Claim Did Not Fit the Class Definition |
| 3217 | 5003346 | Proof of Claim Did Not Fit the Class Definition |
| 3218 | 5003347 | Proof of Claim Did Not Fit the Class Definition |
| 3219 | 5003348 | Proof of Claim Did Not Fit the Class Definition |
| 3220 | 5003349 | Proof of Claim Did Not Fit the Class Definition |
| 3221 | 5003350 | Proof of Claim Did Not Fit the Class Definition |
| 3222 | 5003351 | Proof of Claim Did Not Fit the Class Definition |
| 3223 | 5003352 | Proof of Claim Did Not Fit the Class Definition |
| 3224 | 5003353 | Proof of Claim Did Not Fit the Class Definition |
| 3225 | 5003354 | Proof of Claim Did Not Fit the Class Definition |
| 3226 | 5003355 | Proof of Claim Did Not Fit the Class Definition |
| 3227 | 5003356 | Proof of Claim Did Not Fit the Class Definition |
| 3228 | 5003357 | Proof of Claim Did Not Fit the Class Definition |
| 3229 | 5003358 | Proof of Claim Did Not Fit the Class Definition |
| 3230 | 5003359 | Proof of Claim Did Not Fit the Class Definition |
| 3231 | 5003360 | Proof of Claim Did Not Fit the Class Definition |
| 3232 | 5003361 | Proof of Claim Did Not Fit the Class Definition |
| 3233 | 5003362 | Proof of Claim Did Not Fit the Class Definition |
| 3234 | 5003363 | Proof of Claim Did Not Fit the Class Definition |
| 3235 | 5003364 | Proof of Claim Did Not Fit the Class Definition |
| 3236 | 5003365 | Proof of Claim Did Not Fit the Class Definition |
| 3237 | 5003366 | Proof of Claim Did Not Fit the Class Definition |
| 3238 | 5003367 | Proof of Claim Did Not Fit the Class Definition |
| 3239 | 5003368 | Proof of Claim Did Not Fit the Class Definition |
| 3240 | 5003369 | Proof of Claim Did Not Fit the Class Definition |
| 3241 | 5003370 | Proof of Claim Did Not Fit the Class Definition |
| 3242 | 5003371 | Proof of Claim Did Not Fit the Class Definition |
| 3243 | 5003372 | Proof of Claim Did Not Fit the Class Definition |
| 3244 | 5003373 | Proof of Claim Did Not Fit the Class Definition |
| 3245 | 5003374 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1051 | 5001155 | Proof of Claim Did Not Result in a Recognized Loss |
| 1052 | 5001156 | Proof of Claim Did Not Result in a Recognized Loss |
| 1053 | 5001157 | Proof of Claim Did Not Result in a Recognized Loss |
| 1054 | 5001158 | Proof of Claim Did Not Result in a Recognized Loss |
| 1055 | 5001159 | Proof of Claim Did Not Result in a Recognized Loss |
| 1056 | 5001160 | Proof of Claim Did Not Result in a Recognized Loss |
| 1057 | 5001162 | Proof of Claim Did Not Result in a Recognized Loss |
| 1058 | 5001163 | Proof of Claim Did Not Result in a Recognized Loss |
| 1059 | 5001164 | Deficient Proof of Claim Never Cured |
| 1060 | 5001165 | Deficient Proof of Claim Never Cured |
| 1061 | 5001167 | Proof of Claim Did Not Result in a Recognized Loss |
| 1062 | 5001168 | Proof of Claim Did Not Result in a Recognized Loss |
| 1063 | 5001170 | Proof of Claim Did Not Result in a Recognized Loss |
| 1064 | 5001171 | Proof of Claim Did Not Result in a Recognized Loss |
| 1065 | 5001172 | Proof of Claim Did Not Result in a Recognized Loss |
| 1066 | 5001173 | Proof of Claim Did Not Result in a Recognized Loss |
| 1067 | 5001174 | Deficient Proof of Claim Never Cured |
| 1068 | 5001176 | Proof of Claim Did Not Result in a Recognized Loss |
| 1069 | 5001177 | Proof of Claim Did Not Result in a Recognized Loss |
| 1070 | 5001178 | Proof of Claim Did Not Result in a Recognized Loss |
| 1071 | 5001179 | Proof of Claim Did Not Result in a Recognized Loss |
| 1072 | 5001184 | Proof of Claim Did Not Result in a Recognized Loss |
| 1073 | 5001185 | Proof of Claim Did Not Result in a Recognized Loss |
| 1074 | 5001186 | Proof of Claim Did Not Result in a Recognized Loss |
| 1075 | 5001187 | Proof of Claim Did Not Result in a Recognized Loss |
| 1076 | 5001188 | Proof of Claim Did Not Result in a Recognized Loss |
| 1077 | 5001189 | Proof of Claim Did Not Result in a Recognized Loss |
| 1078 | 5001191 | Deficient Proof of Claim Never Cured |
| 1079 | 5001192 | Proof of Claim Did Not Result in a Recognized Loss |
| 1080 | 5001193 | Proof of Claim Did Not Result in a Recognized Loss |
| 1081 | 5001195 | Deficient Proof of Claim Never Cured |
| 1082 | 5001196 | Proof of Claim Did Not Result in a Recognized Loss |
| 1083 | 5001198 | Proof of Claim Did Not Result in a Recognized Loss |
| 1084 | 5001199 | Proof of Claim Did Not Result in a Recognized Loss |
| 1085 | 5001200 | Proof of Claim Did Not Result in a Recognized Loss |
| 1086 | 5001201 | Proof of Claim Did Not Result in a Recognized Loss |
| 1087 | 5001202 | Proof of Claim Did Not Result in a Recognized Loss |
| 1088 | 5001203 | Proof of Claim Did Not Result in a Recognized Loss |
| 1089 | 5001205 | Proof of Claim Did Not Result in a Recognized Loss |
| 1090 | 5001208 | Proof of Claim Did Not Result in a Recognized Loss |
| 1091 | 5001209 | Proof of Claim Did Not Result in a Recognized Loss |
| 1092 | 5001210 | Proof of Claim Did Not Result in a Recognized Loss |
| 1093 | 5001211 | Proof of Claim Did Not Result in a Recognized Loss |
| 1094 | 5001212 | Proof of Claim Did Not Result in a Recognized Loss |
| 1095 | 5001213 | Proof of Claim Did Not Result in a Recognized Loss |
| 1096 | 5001214 | Deficient Proof of Claim Never Cured |
| 1097 | 5001215 | Deficient Proof of Claim Never Cured |
| 1098 | 5001217 | Proof of Claim Did Not Result in a Recognized Loss |
| 1099 | 5001218 | Proof of Claim Did Not Result in a Recognized Loss |
| 1100 | 5001221 | Proof of Claim Did Not Result in a Recognized Loss |
| 1101 | 5001222 | Deficient Proof of Claim Never Cured |
| 1102 | 5001223 | Deficient Proof of Claim Never Cured |
| 1103 | 5001225 | Proof of Claim Did Not Result in a Recognized Loss |
| 1104 | 5001226 | Proof of Claim Did Not Result in a Recognized Loss |
| 1105 | 5001227 | Proof of Claim Did Not Result in a Recognized Loss |
| 1106 | 5001228 | Proof of Claim Did Not Result in a Recognized Loss |
| 1107 | 5001229 | Deficient Proof of Claim Never Cured |
| 1108 | 5001230 | Deficient Proof of Claim Never Cured |
| 1109 | 5001231 | Proof of Claim Did Not Result in a Recognized Loss |
| 1110 | 5001232 | Proof of Claim Did Not Result in a Recognized Loss |
| 1111 | 5001233 | Proof of Claim Did Not Result in a Recognized Loss |
| 1112 | 5001234 | Proof of Claim Did Not Result in a Recognized Loss |
| 1113 | 5001235 | Proof of Claim Did Not Result in a Recognized Loss |
| 1114 | 5001236 | Proof of Claim Did Not Result in a Recognized Loss |
| 1115 | 5001237 | Deficient Proof of Claim Never Cured |
| 1116 | 5001238 | Proof of Claim Did Not Result in a Recognized Loss |
| 1117 | 5001239 | Proof of Claim Did Not Result in a Recognized Loss |
| 1118 | 5001240 | Proof of Claim Did Not Result in a Recognized Loss |
| 1119 | 5001241 | Proof of Claim Did Not Result in a Recognized Loss |
| 1120 | 5001242 | Proof of Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason |
|---|---|---|
| 3246 | 5003375 | Proof of Claim Did Not Fit the Class Definition |
| 3247 | 5003376 | Proof of Claim Did Not Fit the Class Definition |
| 3248 | 5003377 | Proof of Claim Did Not Fit the Class Definition |
| 3249 | 5003378 | Proof of Claim Did Not Fit the Class Definition |
| 3250 | 5003379 | Proof of Claim Did Not Fit the Class Definition |
| 3251 | 5003380 | Proof of Claim Did Not Fit the Class Definition |
| 3252 | 5003381 | Proof of Claim Did Not Fit the Class Definition |
| 3253 | 5003382 | Proof of Claim Did Not Fit the Class Definition |
| 3254 | 5003383 | Proof of Claim Did Not Fit the Class Definition |
| 3255 | 5003384 | Proof of Claim Did Not Fit the Class Definition |
| 3256 | 5003385 | Proof of Claim Did Not Fit the Class Definition |
| 3257 | 5003386 | Proof of Claim Did Not Fit the Class Definition |
| 3258 | 5003387 | Proof of Claim Did Not Fit the Class Definition |
| 3259 | 5003388 | Proof of Claim Did Not Fit the Class Definition |
| 3260 | 5003389 | Proof of Claim Did Not Fit the Class Definition |
| 3261 | 5003390 | Proof of Claim Did Not Fit the Class Definition |
| 3262 | 5003391 | Proof of Claim Did Not Fit the Class Definition |
| 3263 | 5003392 | Proof of Claim Did Not Fit the Class Definition |
| 3264 | 5003393 | Proof of Claim Did Not Fit the Class Definition |
| 3265 | 5003394 | Proof of Claim Did Not Fit the Class Definition |
| 3266 | 5003395 | Proof of Claim Did Not Fit the Class Definition |
| 3267 | 5003396 | Proof of Claim Did Not Fit the Class Definition |
| 3268 | 5003397 | Proof of Claim Did Not Fit the Class Definition |
| 3269 | 5003398 | Proof of Claim Did Not Fit the Class Definition |
| 3270 | 5003399 | Proof of Claim Did Not Fit the Class Definition |
| 3271 | 5003400 | Proof of Claim Did Not Fit the Class Definition |
| 3272 | 5003401 | Proof of Claim Did Not Fit the Class Definition |
| 3273 | 5003402 | Proof of Claim Did Not Fit the Class Definition |
| 3274 | 5003403 | Proof of Claim Did Not Fit the Class Definition |
| 3275 | 5003404 | Proof of Claim Did Not Fit the Class Definition |
| 3276 | 5003405 | Proof of Claim Did Not Fit the Class Definition |
| 3277 | 5003406 | Proof of Claim Did Not Fit the Class Definition |
| 3278 | 5003407 | Proof of Claim Did Not Fit the Class Definition |
| 3279 | 5003408 | Proof of Claim Did Not Fit the Class Definition |
| 3280 | 5003409 | Proof of Claim Did Not Fit the Class Definition |
| 3281 | 5003410 | Proof of Claim Did Not Fit the Class Definition |
| 3282 | 5003411 | Proof of Claim Did Not Fit the Class Definition |
| 3283 | 5003412 | Proof of Claim Did Not Fit the Class Definition |
| 3284 | 5003413 | Proof of Claim Did Not Fit the Class Definition |
| 3285 | 5003414 | Proof of Claim Did Not Fit the Class Definition |
| 3286 | 5003415 | Proof of Claim Did Not Fit the Class Definition |
| 3287 | 5003416 | Proof of Claim Did Not Fit the Class Definition |
| 3288 | 5003417 | Proof of Claim Did Not Fit the Class Definition |
| 3289 | 5003418 | Proof of Claim Did Not Fit the Class Definition |
| 3290 | 5003419 | Proof of Claim Did Not Fit the Class Definition |
| 3291 | 5003420 | Proof of Claim Did Not Fit the Class Definition |
| 3292 | 5003421 | Proof of Claim Did Not Fit the Class Definition |
| 3293 | 5003422 | Proof of Claim Did Not Fit the Class Definition |
| 3294 | 5003423 | Proof of Claim Did Not Fit the Class Definition |
| 3295 | 5003424 | Proof of Claim Did Not Fit the Class Definition |
| 3296 | 5003425 | Proof of Claim Did Not Fit the Class Definition |
| 3297 | 5003426 | Proof of Claim Did Not Fit the Class Definition |
| 3298 | 5003427 | Proof of Claim Did Not Fit the Class Definition |
| 3299 | 5003428 | Proof of Claim Did Not Fit the Class Definition |
| 3300 | 5003429 | Proof of Claim Did Not Fit the Class Definition |
| 3301 | 5003430 | Proof of Claim Did Not Fit the Class Definition |
| 3302 | 5003431 | Proof of Claim Did Not Fit the Class Definition |
| 3303 | 5003432 | Proof of Claim Did Not Fit the Class Definition |
| 3304 | 5003433 | Proof of Claim Did Not Fit the Class Definition |
| 3305 | 5003434 | Proof of Claim Did Not Fit the Class Definition |
| 3306 | 5003435 | Proof of Claim Did Not Fit the Class Definition |
| 3307 | 5003436 | Proof of Claim Did Not Fit the Class Definition |
| 3308 | 5003437 | Proof of Claim Did Not Fit the Class Definition |
| 3309 | 5003438 | Proof of Claim Did Not Fit the Class Definition |
| 3310 | 5003439 | Proof of Claim Did Not Fit the Class Definition |
| 3311 | 5003440 | Proof of Claim Did Not Fit the Class Definition |
| 3312 | 5003441 | Proof of Claim Did Not Fit the Class Definition |
| 3313 | 5003442 | Proof of Claim Did Not Fit the Class Definition |
| 3314 | 5003443 | Proof of Claim Did Not Fit the Class Definition |
| 3315 | 5003444 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1121 | 5001244 | Deficient Proof of Claim Never Cured |
| 1122 | 5001245 | Proof of Claim Did Not Result in a Recognized Loss |
| 1123 | 5001246 | Proof of Claim Did Not Result in a Recognized Loss |
| 1124 | 5001247 | Proof of Claim Did Not Result in a Recognized Loss |
| 1125 | 5001248 | Proof of Claim Did Not Result in a Recognized Loss |
| 1126 | 5001249 | Proof of Claim Did Not Result in a Recognized Loss |
| 1127 | 5001252 | Proof of Claim Did Not Result in a Recognized Loss |
| 1128 | 5001253 | Proof of Claim Did Not Result in a Recognized Loss |
| 1129 | 5001254 | Deficient Proof of Claim Never Cured |
| 1130 | 5001255 | Proof of Claim Did Not Result in a Recognized Loss |
| 1131 | 5001257 | Deficient Proof of Claim Never Cured |
| 1132 | 5001258 | Proof of Claim Did Not Result in a Recognized Loss |
| 1133 | 5001259 | Proof of Claim Did Not Result in a Recognized Loss |
| 1134 | 5001260 | Proof of Claim Did Not Result in a Recognized Loss |
| 1135 | 5001261 | Proof of Claim Did Not Result in a Recognized Loss |
| 1136 | 5001262 | Proof of Claim Did Not Result in a Recognized Loss |
| 1137 | 5001263 | Proof of Claim Did Not Result in a Recognized Loss |
| 1138 | 5001264 | Proof of Claim Did Not Result in a Recognized Loss |
| 1139 | 5001265 | Proof of Claim Did Not Result in a Recognized Loss |
| 1140 | 5001266 | Proof of Claim Did Not Result in a Recognized Loss |
| 1141 | 5001267 | Proof of Claim Did Not Result in a Recognized Loss |
| 1142 | 5001268 | Proof of Claim Did Not Result in a Recognized Loss |
| 1143 | 5001269 | Proof of Claim Did Not Result in a Recognized Loss |
| 1144 | 5001270 | Proof of Claim Did Not Result in a Recognized Loss |
| 1145 | 5001271 | Proof of Claim Did Not Result in a Recognized Loss |
| 1146 | 5001272 | Proof of Claim Did Not Result in a Recognized Loss |
| 1147 | 5001273 | Proof of Claim Did Not Result in a Recognized Loss |
| 1148 | 5001274 | Proof of Claim Did Not Result in a Recognized Loss |
| 1149 | 5001275 | Proof of Claim Did Not Result in a Recognized Loss |
| 1150 | 5001276 | Proof of Claim Did Not Result in a Recognized Loss |
| 1151 | 5001277 | Proof of Claim Did Not Result in a Recognized Loss |
| 1152 | 5001278 | Proof of Claim Did Not Result in a Recognized Loss |
| 1153 | 5001282 | Proof of Claim Did Not Fit the Class Definition |
| 1154 | 5001283 | Proof of Claim Did Not Fit the Class Definition |
| 1155 | 5001284 | Proof of Claim Did Not Fit the Class Definition |
| 1156 | 5001285 | Proof of Claim Did Not Fit the Class Definition |
| 1157 | 5001286 | Proof of Claim Did Not Fit the Class Definition |
| 1158 | 5001287 | Proof of Claim Did Not Fit the Class Definition |
| 1159 | 5001288 | Proof of Claim Did Not Fit the Class Definition |
| 1160 | 5001289 | Proof of Claim Did Not Fit the Class Definition |
| 1161 | 5001290 | Proof of Claim Did Not Fit the Class Definition |
| 1162 | 5001291 | Proof of Claim Did Not Fit the Class Definition |
| 1163 | 5001292 | Proof of Claim Did Not Fit the Class Definition |
| 1164 | 5001293 | Proof of Claim Did Not Fit the Class Definition |
| 1165 | 5001294 | Proof of Claim Did Not Fit the Class Definition |
| 1166 | 5001295 | Proof of Claim Did Not Fit the Class Definition |
| 1167 | 5001296 | Proof of Claim Did Not Fit the Class Definition |
| 1168 | 5001297 | Proof of Claim Did Not Fit the Class Definition |
| 1169 | 5001298 | Proof of Claim Did Not Fit the Class Definition |
| 1170 | 5001299 | Proof of Claim Did Not Fit the Class Definition |
| 1171 | 5001300 | Proof of Claim Did Not Fit the Class Definition |
| 1172 | 5001301 | Proof of Claim Did Not Fit the Class Definition |
| 1173 | 5001302 | Proof of Claim Did Not Fit the Class Definition |
| 1174 | 5001303 | Proof of Claim Did Not Fit the Class Definition |
| 1175 | 5001304 | Proof of Claim Did Not Fit the Class Definition |
| 1176 | 5001305 | Proof of Claim Did Not Fit the Class Definition |
| 1177 | 5001306 | Duplicate Proof of Claim |
| 1178 | 5001307 | Proof of Claim Did Not Fit the Class Definition |
| 1179 | 5001308 | Proof of Claim Did Not Fit the Class Definition |
| 1180 | 5001309 | Proof of Claim Did Not Fit the Class Definition |
| 1181 | 5001310 | Proof of Claim Did Not Fit the Class Definition |
| 1182 | 5001311 | Proof of Claim Did Not Fit the Class Definition |
| 1183 | 5001312 | Proof of Claim Did Not Fit the Class Definition |
| 1184 | 5001313 | Proof of Claim Did Not Fit the Class Definition |
| 1185 | 5001314 | Proof of Claim Did Not Fit the Class Definition |
| 1186 | 5001315 | Proof of Claim Did Not Fit the Class Definition |
| 1187 | 5001316 | Proof of Claim Did Not Fit the Class Definition |
| 1188 | 5001317 | Proof of Claim Did Not Fit the Class Definition |
| 1189 | 5001318 | Proof of Claim Did Not Fit the Class Definition |
| 1190 | 5001319 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3316 | 5003445 | Proof of Claim Did Not Fit the Class Definition |
| 3317 | 5003446 | Proof of Claim Did Not Fit the Class Definition |
| 3318 | 5003447 | Proof of Claim Did Not Fit the Class Definition |
| 3319 | 5003448 | Proof of Claim Did Not Fit the Class Definition |
| 3320 | 5003449 | Proof of Claim Did Not Fit the Class Definition |
| 3321 | 5003450 | Proof of Claim Did Not Fit the Class Definition |
| 3322 | 5003451 | Proof of Claim Did Not Fit the Class Definition |
| 3323 | 5003452 | Proof of Claim Did Not Fit the Class Definition |
| 3324 | 5003453 | Proof of Claim Did Not Fit the Class Definition |
| 3325 | 5003454 | Proof of Claim Did Not Fit the Class Definition |
| 3326 | 5003455 | Proof of Claim Did Not Fit the Class Definition |
| 3327 | 5003456 | Proof of Claim Did Not Fit the Class Definition |
| 3328 | 5003457 | Proof of Claim Did Not Fit the Class Definition |
| 3329 | 5003458 | Proof of Claim Did Not Fit the Class Definition |
| 3330 | 5003459 | Proof of Claim Did Not Fit the Class Definition |
| 3331 | 5003460 | Proof of Claim Did Not Fit the Class Definition |
| 3332 | 5003461 | Proof of Claim Did Not Fit the Class Definition |
| 3333 | 5003462 | Proof of Claim Did Not Fit the Class Definition |
| 3334 | 5003463 | Proof of Claim Did Not Fit the Class Definition |
| 3335 | 5003464 | Proof of Claim Did Not Fit the Class Definition |
| 3336 | 5003465 | Proof of Claim Did Not Fit the Class Definition |
| 3337 | 5003466 | Proof of Claim Did Not Fit the Class Definition |
| 3338 | 5003467 | Proof of Claim Did Not Fit the Class Definition |
| 3339 | 5003468 | Proof of Claim Did Not Fit the Class Definition |
| 3340 | 5003469 | Proof of Claim Did Not Fit the Class Definition |
| 3341 | 5003470 | Proof of Claim Did Not Fit the Class Definition |
| 3342 | 5003471 | Proof of Claim Did Not Fit the Class Definition |
| 3343 | 5003472 | Proof of Claim Did Not Fit the Class Definition |
| 3344 | 5003473 | Proof of Claim Did Not Fit the Class Definition |
| 3345 | 5003474 | Proof of Claim Did Not Fit the Class Definition |
| 3346 | 5003475 | Proof of Claim Did Not Fit the Class Definition |
| 3347 | 5003476 | Proof of Claim Did Not Fit the Class Definition |
| 3348 | 5003477 | Proof of Claim Did Not Fit the Class Definition |
| 3349 | 5003478 | Proof of Claim Did Not Fit the Class Definition |
| 3350 | 5003479 | Proof of Claim Did Not Fit the Class Definition |
| 3351 | 5003480 | Proof of Claim Did Not Fit the Class Definition |
| 3352 | 5003481 | Proof of Claim Did Not Fit the Class Definition |
| 3353 | 5003482 | Proof of Claim Did Not Fit the Class Definition |
| 3354 | 5003483 | Proof of Claim Did Not Fit the Class Definition |
| 3355 | 5003484 | Proof of Claim Did Not Fit the Class Definition |
| 3356 | 5003485 | Proof of Claim Did Not Fit the Class Definition |
| 3357 | 5003486 | Proof of Claim Did Not Fit the Class Definition |
| 3358 | 5003487 | Proof of Claim Did Not Fit the Class Definition |
| 3359 | 5003488 | Proof of Claim Did Not Fit the Class Definition |
| 3360 | 5003489 | Proof of Claim Did Not Fit the Class Definition |
| 3361 | 5003490 | Proof of Claim Did Not Fit the Class Definition |
| 3362 | 5003491 | Proof of Claim Did Not Fit the Class Definition |
| 3363 | 5003492 | Proof of Claim Did Not Fit the Class Definition |
| 3364 | 5003493 | Proof of Claim Did Not Fit the Class Definition |
| 3365 | 5003494 | Proof of Claim Did Not Fit the Class Definition |
| 3366 | 5003495 | Proof of Claim Did Not Fit the Class Definition |
| 3367 | 5003496 | Proof of Claim Did Not Fit the Class Definition |
| 3368 | 5003497 | Proof of Claim Did Not Fit the Class Definition |
| 3369 | 5003498 | Proof of Claim Did Not Fit the Class Definition |
| 3370 | 5003499 | Proof of Claim Did Not Fit the Class Definition |
| 3371 | 5003500 | Proof of Claim Did Not Fit the Class Definition |
| 3372 | 5003501 | Proof of Claim Did Not Fit the Class Definition |
| 3373 | 5003502 | Proof of Claim Did Not Fit the Class Definition |
| 3374 | 5003503 | Proof of Claim Did Not Fit the Class Definition |
| 3375 | 5003504 | Proof of Claim Did Not Fit the Class Definition |
| 3376 | 5003505 | Proof of Claim Did Not Fit the Class Definition |
| 3377 | 5003506 | Proof of Claim Did Not Fit the Class Definition |
| 3378 | 5003507 | Proof of Claim Did Not Fit the Class Definition |
| 3379 | 5003508 | Proof of Claim Did Not Fit the Class Definition |
| 3380 | 5003509 | Proof of Claim Did Not Fit the Class Definition |
| 3381 | 5003510 | Proof of Claim Did Not Fit the Class Definition |
| 3382 | 5003511 | Proof of Claim Did Not Fit the Class Definition |
| 3383 | 5003512 | Proof of Claim Did Not Fit the Class Definition |
| 3384 | 5003513 | Proof of Claim Did Not Fit the Class Definition |
| 3385 | 5003514 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1191 | 5001320 | Proof of Claim Did Not Fit the Class Definition |
| 1192 | 5001321 | Proof of Claim Did Not Fit the Class Definition |
| 1193 | 5001322 | Proof of Claim Did Not Fit the Class Definition |
| 1194 | 5001323 | Proof of Claim Did Not Fit the Class Definition |
| 1195 | 5001324 | Proof of Claim Did Not Fit the Class Definition |
| 1196 | 5001325 | Proof of Claim Did Not Fit the Class Definition |
| 1197 | 5001326 | Proof of Claim Did Not Fit the Class Definition |
| 1198 | 5001327 | Proof of Claim Did Not Fit the Class Definition |
| 1199 | 5001328 | Proof of Claim Did Not Fit the Class Definition |
| 1200 | 5001329 | Proof of Claim Did Not Fit the Class Definition |
| 1201 | 5001330 | Proof of Claim Did Not Fit the Class Definition |
| 1202 | 5001331 | Proof of Claim Did Not Fit the Class Definition |
| 1203 | 5001332 | Proof of Claim Did Not Fit the Class Definition |
| 1204 | 5001333 | Proof of Claim Did Not Fit the Class Definition |
| 1205 | 5001334 | Proof of Claim Did Not Fit the Class Definition |
| 1206 | 5001335 | Proof of Claim Did Not Fit the Class Definition |
| 1207 | 5001336 | Proof of Claim Did Not Fit the Class Definition |
| 1208 | 5001337 | Proof of Claim Did Not Fit the Class Definition |
| 1209 | 5001338 | Proof of Claim Did Not Fit the Class Definition |
| 1210 | 5001339 | Proof of Claim Did Not Fit the Class Definition |
| 1211 | 5001340 | Proof of Claim Did Not Fit the Class Definition |
| 1212 | 5001341 | Proof of Claim Did Not Fit the Class Definition |
| 1213 | 5001342 | Proof of Claim Did Not Fit the Class Definition |
| 1214 | 5001343 | Proof of Claim Did Not Fit the Class Definition |
| 1215 | 5001344 | Proof of Claim Did Not Fit the Class Definition |
| 1216 | 5001345 | Proof of Claim Did Not Fit the Class Definition |
| 1217 | 5001346 | Proof of Claim Did Not Fit the Class Definition |
| 1218 | 5001347 | Proof of Claim Did Not Fit the Class Definition |
| 1219 | 5001348 | Proof of Claim Did Not Fit the Class Definition |
| 1220 | 5001349 | Proof of Claim Did Not Fit the Class Definition |
| 1221 | 5001350 | Proof of Claim Did Not Fit the Class Definition |
| 1222 | 5001351 | Proof of Claim Did Not Fit the Class Definition |
| 1223 | 5001352 | Proof of Claim Did Not Fit the Class Definition |
| 1224 | 5001353 | Proof of Claim Did Not Fit the Class Definition |
| 1225 | 5001354 | Proof of Claim Did Not Fit the Class Definition |
| 1226 | 5001355 | Proof of Claim Did Not Fit the Class Definition |
| 1227 | 5001356 | Proof of Claim Did Not Fit the Class Definition |
| 1228 | 5001357 | Proof of Claim Did Not Fit the Class Definition |
| 1229 | 5001358 | Proof of Claim Did Not Fit the Class Definition |
| 1230 | 5001359 | Proof of Claim Did Not Fit the Class Definition |
| 1231 | 5001360 | Proof of Claim Did Not Fit the Class Definition |
| 1232 | 5001361 | Proof of Claim Did Not Fit the Class Definition |
| 1233 | 5001362 | Proof of Claim Did Not Fit the Class Definition |
| 1234 | 5001363 | Proof of Claim Did Not Fit the Class Definition |
| 1235 | 5001364 | Proof of Claim Did Not Fit the Class Definition |
| 1236 | 5001365 | Proof of Claim Did Not Fit the Class Definition |
| 1237 | 5001366 | Proof of Claim Did Not Fit the Class Definition |
| 1238 | 5001367 | Proof of Claim Did Not Fit the Class Definition |
| 1239 | 5001368 | Proof of Claim Did Not Fit the Class Definition |
| 1240 | 5001369 | Proof of Claim Did Not Fit the Class Definition |
| 1241 | 5001370 | Proof of Claim Did Not Fit the Class Definition |
| 1242 | 5001371 | Proof of Claim Did Not Fit the Class Definition |
| 1243 | 5001372 | Proof of Claim Did Not Fit the Class Definition |
| 1244 | 5001373 | Proof of Claim Did Not Fit the Class Definition |
| 1245 | 5001374 | Proof of Claim Did Not Fit the Class Definition |
| 1246 | 5001375 | Proof of Claim Did Not Fit the Class Definition |
| 1247 | 5001376 | Proof of Claim Did Not Fit the Class Definition |
| 1248 | 5001377 | Proof of Claim Did Not Fit the Class Definition |
| 1249 | 5001378 | Proof of Claim Did Not Fit the Class Definition |
| 1250 | 5001379 | Proof of Claim Did Not Fit the Class Definition |
| 1251 | 5001380 | Proof of Claim Did Not Fit the Class Definition |
| 1252 | 5001381 | Proof of Claim Did Not Fit the Class Definition |
| 1253 | 5001382 | Proof of Claim Did Not Fit the Class Definition |
| 1254 | 5001383 | Proof of Claim Did Not Fit the Class Definition |
| 1255 | 5001384 | Proof of Claim Did Not Fit the Class Definition |
| 1256 | 5001385 | Proof of Claim Did Not Fit the Class Definition |
| 1257 | 5001386 | Proof of Claim Did Not Fit the Class Definition |
| 1258 | 5001387 | Proof of Claim Did Not Fit the Class Definition |
| 1259 | 5001388 | Proof of Claim Did Not Fit the Class Definition |
| 1260 | 5001389 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3386 | 5003515 | Proof of Claim Did Not Fit the Class Definition |
| 3387 | 5003516 | Proof of Claim Did Not Fit the Class Definition |
| 3388 | 5003517 | Proof of Claim Did Not Fit the Class Definition |
| 3389 | 5003518 | Proof of Claim Did Not Fit the Class Definition |
| 3390 | 5003519 | Proof of Claim Did Not Fit the Class Definition |
| 3391 | 5003520 | Proof of Claim Did Not Fit the Class Definition |
| 3392 | 5003521 | Proof of Claim Did Not Fit the Class Definition |
| 3393 | 5003522 | Proof of Claim Did Not Fit the Class Definition |
| 3394 | 5003523 | Proof of Claim Did Not Fit the Class Definition |
| 3395 | 5003524 | Proof of Claim Did Not Fit the Class Definition |
| 3396 | 5003525 | Proof of Claim Did Not Fit the Class Definition |
| 3397 | 5003526 | Proof of Claim Did Not Fit the Class Definition |
| 3398 | 5003527 | Proof of Claim Did Not Fit the Class Definition |
| 3399 | 5003528 | Proof of Claim Did Not Fit the Class Definition |
| 3400 | 5003529 | Proof of Claim Did Not Fit the Class Definition |
| 3401 | 5003530 | Proof of Claim Did Not Fit the Class Definition |
| 3402 | 5003531 | Proof of Claim Did Not Fit the Class Definition |
| 3403 | 5003532 | Proof of Claim Did Not Fit the Class Definition |
| 3404 | 5003533 | Proof of Claim Did Not Fit the Class Definition |
| 3405 | 5003534 | Proof of Claim Did Not Fit the Class Definition |
| 3406 | 5003535 | Proof of Claim Did Not Fit the Class Definition |
| 3407 | 5003536 | Proof of Claim Did Not Fit the Class Definition |
| 3408 | 5003537 | Proof of Claim Did Not Fit the Class Definition |
| 3409 | 5003538 | Proof of Claim Did Not Fit the Class Definition |
| 3410 | 5003539 | Proof of Claim Did Not Fit the Class Definition |
| 3411 | 5003540 | Proof of Claim Did Not Fit the Class Definition |
| 3412 | 5003541 | Proof of Claim Did Not Fit the Class Definition |
| 3413 | 5003542 | Proof of Claim Did Not Fit the Class Definition |
| 3414 | 5003543 | Proof of Claim Did Not Fit the Class Definition |
| 3415 | 5003544 | Proof of Claim Did Not Fit the Class Definition |
| 3416 | 5003545 | Proof of Claim Did Not Fit the Class Definition |
| 3417 | 5003546 | Proof of Claim Did Not Fit the Class Definition |
| 3418 | 5003547 | Proof of Claim Did Not Fit the Class Definition |
| 3419 | 5003548 | Proof of Claim Did Not Fit the Class Definition |
| 3420 | 5003549 | Proof of Claim Did Not Fit the Class Definition |
| 3421 | 5003550 | Proof of Claim Did Not Fit the Class Definition |
| 3422 | 5003551 | Proof of Claim Did Not Fit the Class Definition |
| 3423 | 5003552 | Proof of Claim Did Not Fit the Class Definition |
| 3424 | 5003553 | Proof of Claim Did Not Fit the Class Definition |
| 3425 | 5003554 | Proof of Claim Did Not Fit the Class Definition |
| 3426 | 5003555 | Proof of Claim Did Not Fit the Class Definition |
| 3427 | 5003556 | Proof of Claim Did Not Fit the Class Definition |
| 3428 | 5003557 | Proof of Claim Did Not Fit the Class Definition |
| 3429 | 5003558 | Proof of Claim Did Not Fit the Class Definition |
| 3430 | 5003559 | Proof of Claim Did Not Fit the Class Definition |
| 3431 | 5003560 | Proof of Claim Did Not Fit the Class Definition |
| 3432 | 5003561 | Proof of Claim Did Not Fit the Class Definition |
| 3433 | 5003562 | Proof of Claim Did Not Fit the Class Definition |
| 3434 | 5003563 | Proof of Claim Did Not Fit the Class Definition |
| 3435 | 5003564 | Proof of Claim Did Not Fit the Class Definition |
| 3436 | 5003565 | Proof of Claim Did Not Fit the Class Definition |
| 3437 | 5003566 | Proof of Claim Did Not Fit the Class Definition |
| 3438 | 5003567 | Proof of Claim Did Not Fit the Class Definition |
| 3439 | 5003568 | Proof of Claim Did Not Fit the Class Definition |
| 3440 | 5003569 | Proof of Claim Did Not Fit the Class Definition |
| 3441 | 5003570 | Proof of Claim Did Not Fit the Class Definition |
| 3442 | 5003571 | Proof of Claim Did Not Fit the Class Definition |
| 3443 | 5003572 | Proof of Claim Did Not Fit the Class Definition |
| 3444 | 5003573 | Proof of Claim Did Not Fit the Class Definition |
| 3445 | 5003574 | Proof of Claim Did Not Fit the Class Definition |
| 3446 | 5003575 | Proof of Claim Did Not Fit the Class Definition |
| 3447 | 5003576 | Proof of Claim Did Not Fit the Class Definition |
| 3448 | 5003577 | Proof of Claim Did Not Fit the Class Definition |
| 3449 | 5003578 | Proof of Claim Did Not Fit the Class Definition |
| 3450 | 5003579 | Proof of Claim Did Not Fit the Class Definition |
| 3451 | 5003580 | Proof of Claim Did Not Fit the Class Definition |
| 3452 | 5003581 | Proof of Claim Did Not Fit the Class Definition |
| 3453 | 5003582 | Proof of Claim Did Not Fit the Class Definition |
| 3454 | 5003583 | Proof of Claim Did Not Fit the Class Definition |
| 3455 | 5003584 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1261 | 5001390 | Proof of Claim Did Not Fit the Class Definition |
| 1262 | 5001391 | Proof of Claim Did Not Fit the Class Definition |
| 1263 | 5001392 | Proof of Claim Did Not Fit the Class Definition |
| 1264 | 5001393 | Proof of Claim Did Not Fit the Class Definition |
| 1265 | 5001394 | Proof of Claim Did Not Fit the Class Definition |
| 1266 | 5001395 | Proof of Claim Did Not Fit the Class Definition |
| 1267 | 5001396 | Proof of Claim Did Not Fit the Class Definition |
| 1268 | 5001397 | Proof of Claim Did Not Fit the Class Definition |
| 1269 | 5001398 | Proof of Claim Did Not Fit the Class Definition |
| 1270 | 5001399 | Proof of Claim Did Not Fit the Class Definition |
| 1271 | 5001400 | Proof of Claim Did Not Fit the Class Definition |
| 1272 | 5001401 | Proof of Claim Did Not Fit the Class Definition |
| 1273 | 5001402 | Proof of Claim Did Not Fit the Class Definition |
| 1274 | 5001403 | Proof of Claim Did Not Fit the Class Definition |
| 1275 | 5001404 | Proof of Claim Did Not Fit the Class Definition |
| 1276 | 5001405 | Proof of Claim Did Not Fit the Class Definition |
| 1277 | 5001406 | Proof of Claim Did Not Fit the Class Definition |
| 1278 | 5001407 | Proof of Claim Did Not Fit the Class Definition |
| 1279 | 5001408 | Proof of Claim Did Not Fit the Class Definition |
| 1280 | 5001409 | Proof of Claim Did Not Fit the Class Definition |
| 1281 | 5001410 | Proof of Claim Did Not Fit the Class Definition |
| 1282 | 5001411 | Proof of Claim Did Not Fit the Class Definition |
| 1283 | 5001412 | Proof of Claim Did Not Fit the Class Definition |
| 1284 | 5001413 | Proof of Claim Did Not Fit the Class Definition |
| 1285 | 5001414 | Proof of Claim Did Not Fit the Class Definition |
| 1286 | 5001415 | Proof of Claim Did Not Fit the Class Definition |
| 1287 | 5001416 | Proof of Claim Did Not Fit the Class Definition |
| 1288 | 5001417 | Proof of Claim Did Not Fit the Class Definition |
| 1289 | 5001418 | Proof of Claim Did Not Fit the Class Definition |
| 1290 | 5001419 | Proof of Claim Did Not Fit the Class Definition |
| 1291 | 5001420 | Proof of Claim Did Not Fit the Class Definition |
| 1292 | 5001421 | Proof of Claim Did Not Fit the Class Definition |
| 1293 | 5001422 | Proof of Claim Did Not Fit the Class Definition |
| 1294 | 5001423 | Proof of Claim Did Not Fit the Class Definition |
| 1295 | 5001424 | Proof of Claim Did Not Fit the Class Definition |
| 1296 | 5001425 | Proof of Claim Did Not Fit the Class Definition |
| 1297 | 5001426 | Proof of Claim Did Not Fit the Class Definition |
| 1298 | 5001427 | Proof of Claim Did Not Fit the Class Definition |
| 1299 | 5001428 | Proof of Claim Did Not Fit the Class Definition |
| 1300 | 5001429 | Proof of Claim Did Not Fit the Class Definition |
| 1301 | 5001430 | Proof of Claim Did Not Fit the Class Definition |
| 1302 | 5001431 | Proof of Claim Did Not Fit the Class Definition |
| 1303 | 5001432 | Proof of Claim Did Not Fit the Class Definition |
| 1304 | 5001433 | Proof of Claim Did Not Fit the Class Definition |
| 1305 | 5001434 | Proof of Claim Did Not Fit the Class Definition |
| 1306 | 5001435 | Proof of Claim Did Not Fit the Class Definition |
| 1307 | 5001436 | Proof of Claim Did Not Fit the Class Definition |
| 1308 | 5001437 | Proof of Claim Did Not Fit the Class Definition |
| 1309 | 5001438 | Proof of Claim Did Not Fit the Class Definition |
| 1310 | 5001439 | Proof of Claim Did Not Fit the Class Definition |
| 1311 | 5001440 | Proof of Claim Did Not Fit the Class Definition |
| 1312 | 5001441 | Proof of Claim Did Not Fit the Class Definition |
| 1313 | 5001442 | Proof of Claim Did Not Fit the Class Definition |
| 1314 | 5001443 | Proof of Claim Did Not Fit the Class Definition |
| 1315 | 5001444 | Proof of Claim Did Not Fit the Class Definition |
| 1316 | 5001445 | Proof of Claim Did Not Fit the Class Definition |
| 1317 | 5001446 | Proof of Claim Did Not Fit the Class Definition |
| 1318 | 5001447 | Proof of Claim Did Not Fit the Class Definition |
| 1319 | 5001448 | Proof of Claim Did Not Fit the Class Definition |
| 1320 | 5001449 | Proof of Claim Did Not Fit the Class Definition |
| 1321 | 5001450 | Proof of Claim Did Not Fit the Class Definition |
| 1322 | 5001451 | Proof of Claim Did Not Fit the Class Definition |
| 1323 | 5001452 | Proof of Claim Did Not Fit the Class Definition |
| 1324 | 5001453 | Proof of Claim Did Not Fit the Class Definition |
| 1325 | 5001454 | Proof of Claim Did Not Fit the Class Definition |
| 1326 | 5001455 | Proof of Claim Did Not Fit the Class Definition |
| 1327 | 5001456 | Proof of Claim Did Not Fit the Class Definition |
| 1328 | 5001457 | Proof of Claim Did Not Fit the Class Definition |
| 1329 | 5001458 | Proof of Claim Did Not Fit the Class Definition |
| 1330 | 5001459 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3456 | 5003585 | Proof of Claim Did Not Fit the Class Definition |
| 3457 | 5003586 | Proof of Claim Did Not Fit the Class Definition |
| 3458 | 5003587 | Proof of Claim Did Not Fit the Class Definition |
| 3459 | 5003588 | Proof of Claim Did Not Fit the Class Definition |
| 3460 | 5003589 | Proof of Claim Did Not Fit the Class Definition |
| 3461 | 5003590 | Proof of Claim Did Not Fit the Class Definition |
| 3462 | 5003591 | Proof of Claim Did Not Fit the Class Definition |
| 3463 | 5003592 | Proof of Claim Did Not Fit the Class Definition |
| 3464 | 5003593 | Proof of Claim Did Not Fit the Class Definition |
| 3465 | 5003594 | Proof of Claim Did Not Fit the Class Definition |
| 3466 | 5003595 | Proof of Claim Did Not Fit the Class Definition |
| 3467 | 5003596 | Proof of Claim Did Not Fit the Class Definition |
| 3468 | 5003597 | Proof of Claim Did Not Fit the Class Definition |
| 3469 | 5003598 | Proof of Claim Did Not Fit the Class Definition |
| 3470 | 5003599 | Proof of Claim Did Not Fit the Class Definition |
| 3471 | 5003600 | Proof of Claim Did Not Fit the Class Definition |
| 3472 | 5003601 | Proof of Claim Did Not Fit the Class Definition |
| 3473 | 5003602 | Proof of Claim Did Not Fit the Class Definition |
| 3474 | 5003603 | Proof of Claim Did Not Fit the Class Definition |
| 3475 | 5003604 | Proof of Claim Did Not Fit the Class Definition |
| 3476 | 5003605 | Proof of Claim Did Not Fit the Class Definition |
| 3477 | 5003606 | Proof of Claim Did Not Fit the Class Definition |
| 3478 | 5003607 | Proof of Claim Did Not Fit the Class Definition |
| 3479 | 5003608 | Proof of Claim Did Not Fit the Class Definition |
| 3480 | 5003609 | Proof of Claim Did Not Fit the Class Definition |
| 3481 | 5003610 | Proof of Claim Did Not Fit the Class Definition |
| 3482 | 5003611 | Proof of Claim Did Not Fit the Class Definition |
| 3483 | 5003612 | Proof of Claim Did Not Fit the Class Definition |
| 3484 | 5003613 | Proof of Claim Did Not Fit the Class Definition |
| 3485 | 5003614 | Proof of Claim Did Not Fit the Class Definition |
| 3486 | 5003615 | Proof of Claim Did Not Fit the Class Definition |
| 3487 | 5003616 | Proof of Claim Did Not Fit the Class Definition |
| 3488 | 5003617 | Proof of Claim Did Not Fit the Class Definition |
| 3489 | 5003618 | Proof of Claim Did Not Fit the Class Definition |
| 3490 | 5003619 | Proof of Claim Did Not Fit the Class Definition |
| 3491 | 5003620 | Proof of Claim Did Not Fit the Class Definition |
| 3492 | 5003621 | Proof of Claim Did Not Fit the Class Definition |
| 3493 | 5003622 | Proof of Claim Did Not Fit the Class Definition |
| 3494 | 5003623 | Proof of Claim Did Not Fit the Class Definition |
| 3495 | 5003624 | Proof of Claim Did Not Fit the Class Definition |
| 3496 | 5003625 | Proof of Claim Did Not Fit the Class Definition |
| 3497 | 5003626 | Proof of Claim Did Not Fit the Class Definition |
| 3498 | 5003627 | Proof of Claim Did Not Fit the Class Definition |
| 3499 | 5003628 | Proof of Claim Did Not Fit the Class Definition |
| 3500 | 5003629 | Proof of Claim Did Not Fit the Class Definition |
| 3501 | 5003630 | Proof of Claim Did Not Fit the Class Definition |
| 3502 | 5003631 | Proof of Claim Did Not Fit the Class Definition |
| 3503 | 5003632 | Proof of Claim Did Not Fit the Class Definition |
| 3504 | 5003633 | Proof of Claim Did Not Fit the Class Definition |
| 3505 | 5003634 | Proof of Claim Did Not Fit the Class Definition |
| 3506 | 5003635 | Proof of Claim Did Not Fit the Class Definition |
| 3507 | 5003636 | Proof of Claim Did Not Fit the Class Definition |
| 3508 | 5003637 | Proof of Claim Did Not Fit the Class Definition |
| 3509 | 5003638 | Proof of Claim Did Not Fit the Class Definition |
| 3510 | 5003639 | Proof of Claim Did Not Fit the Class Definition |
| 3511 | 5003640 | Proof of Claim Did Not Fit the Class Definition |
| 3512 | 5003641 | Proof of Claim Did Not Fit the Class Definition |
| 3513 | 5003642 | Proof of Claim Did Not Fit the Class Definition |
| 3514 | 5003643 | Proof of Claim Did Not Fit the Class Definition |
| 3515 | 5003644 | Proof of Claim Did Not Fit the Class Definition |
| 3516 | 5003645 | Proof of Claim Did Not Fit the Class Definition |
| 3517 | 5003646 | Proof of Claim Did Not Fit the Class Definition |
| 3518 | 5003647 | Proof of Claim Did Not Fit the Class Definition |
| 3519 | 5003648 | Proof of Claim Did Not Fit the Class Definition |
| 3520 | 5003649 | Proof of Claim Did Not Fit the Class Definition |
| 3521 | 5003650 | Proof of Claim Did Not Fit the Class Definition |
| 3522 | 5003651 | Proof of Claim Did Not Fit the Class Definition |
| 3523 | 5003652 | Proof of Claim Did Not Fit the Class Definition |
| 3524 | 5003653 | Proof of Claim Did Not Fit the Class Definition |
| 3525 | 5003654 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1331 | 5001460 | Proof of Claim Did Not Fit the Class Definition |
| 1332 | 5001461 | Proof of Claim Did Not Fit the Class Definition |
| 1333 | 5001462 | Proof of Claim Did Not Fit the Class Definition |
| 1334 | 5001463 | Proof of Claim Did Not Fit the Class Definition |
| 1335 | 5001464 | Proof of Claim Did Not Fit the Class Definition |
| 1336 | 5001465 | Proof of Claim Did Not Fit the Class Definition |
| 1337 | 5001466 | Proof of Claim Did Not Fit the Class Definition |
| 1338 | 5001467 | Proof of Claim Did Not Fit the Class Definition |
| 1339 | 5001468 | Proof of Claim Did Not Fit the Class Definition |
| 1340 | 5001469 | Proof of Claim Did Not Fit the Class Definition |
| 1341 | 5001470 | Proof of Claim Did Not Fit the Class Definition |
| 1342 | 5001471 | Proof of Claim Did Not Fit the Class Definition |
| 1343 | 5001472 | Proof of Claim Did Not Fit the Class Definition |
| 1344 | 5001473 | Proof of Claim Did Not Fit the Class Definition |
| 1345 | 5001474 | Proof of Claim Did Not Fit the Class Definition |
| 1346 | 5001475 | Proof of Claim Did Not Fit the Class Definition |
| 1347 | 5001476 | Proof of Claim Did Not Fit the Class Definition |
| 1348 | 5001477 | Proof of Claim Did Not Fit the Class Definition |
| 1349 | 5001478 | Proof of Claim Did Not Fit the Class Definition |
| 1350 | 5001479 | Proof of Claim Did Not Fit the Class Definition |
| 1351 | 5001480 | Proof of Claim Did Not Fit the Class Definition |
| 1352 | 5001481 | Proof of Claim Did Not Fit the Class Definition |
| 1353 | 5001482 | Proof of Claim Did Not Fit the Class Definition |
| 1354 | 5001483 | Proof of Claim Did Not Fit the Class Definition |
| 1355 | 5001484 | Proof of Claim Did Not Fit the Class Definition |
| 1356 | 5001485 | Proof of Claim Did Not Fit the Class Definition |
| 1357 | 5001486 | Proof of Claim Did Not Fit the Class Definition |
| 1358 | 5001487 | Proof of Claim Did Not Fit the Class Definition |
| 1359 | 5001488 | Proof of Claim Did Not Fit the Class Definition |
| 1360 | 5001489 | Proof of Claim Did Not Fit the Class Definition |
| 1361 | 5001490 | Proof of Claim Did Not Fit the Class Definition |
| 1362 | 5001491 | Proof of Claim Did Not Fit the Class Definition |
| 1363 | 5001492 | Proof of Claim Did Not Fit the Class Definition |
| 1364 | 5001493 | Proof of Claim Did Not Fit the Class Definition |
| 1365 | 5001494 | Proof of Claim Did Not Fit the Class Definition |
| 1366 | 5001495 | Proof of Claim Did Not Fit the Class Definition |
| 1367 | 5001496 | Proof of Claim Did Not Fit the Class Definition |
| 1368 | 5001497 | Proof of Claim Did Not Fit the Class Definition |
| 1369 | 5001498 | Proof of Claim Did Not Fit the Class Definition |
| 1370 | 5001499 | Proof of Claim Did Not Fit the Class Definition |
| 1371 | 5001500 | Proof of Claim Did Not Fit the Class Definition |
| 1372 | 5001501 | Proof of Claim Did Not Fit the Class Definition |
| 1373 | 5001502 | Proof of Claim Did Not Fit the Class Definition |
| 1374 | 5001503 | Proof of Claim Did Not Fit the Class Definition |
| 1375 | 5001504 | Proof of Claim Did Not Fit the Class Definition |
| 1376 | 5001505 | Proof of Claim Did Not Fit the Class Definition |
| 1377 | 5001506 | Proof of Claim Did Not Fit the Class Definition |
| 1378 | 5001507 | Proof of Claim Did Not Fit the Class Definition |
| 1379 | 5001508 | Proof of Claim Did Not Fit the Class Definition |
| 1380 | 5001509 | Proof of Claim Did Not Fit the Class Definition |
| 1381 | 5001510 | Proof of Claim Did Not Fit the Class Definition |
| 1382 | 5001511 | Proof of Claim Did Not Fit the Class Definition |
| 1383 | 5001512 | Proof of Claim Did Not Fit the Class Definition |
| 1384 | 5001513 | Proof of Claim Did Not Fit the Class Definition |
| 1385 | 5001514 | Proof of Claim Did Not Fit the Class Definition |
| 1386 | 5001515 | Proof of Claim Did Not Fit the Class Definition |
| 1387 | 5001516 | Proof of Claim Did Not Fit the Class Definition |
| 1388 | 5001517 | Proof of Claim Did Not Fit the Class Definition |
| 1389 | 5001518 | Proof of Claim Did Not Fit the Class Definition |
| 1390 | 5001519 | Proof of Claim Did Not Fit the Class Definition |
| 1391 | 5001520 | Proof of Claim Did Not Fit the Class Definition |
| 1392 | 5001521 | Proof of Claim Did Not Fit the Class Definition |
| 1393 | 5001522 | Proof of Claim Did Not Fit the Class Definition |
| 1394 | 5001523 | Proof of Claim Did Not Fit the Class Definition |
| 1395 | 5001524 | Proof of Claim Did Not Fit the Class Definition |
| 1396 | 5001525 | Proof of Claim Did Not Fit the Class Definition |
| 1397 | 5001526 | Proof of Claim Did Not Fit the Class Definition |
| 1398 | 5001527 | Proof of Claim Did Not Fit the Class Definition |
| 1399 | 5001528 | Proof of Claim Did Not Fit the Class Definition |
| 1400 | 5001529 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3526 | 5003655 | Proof of Claim Did Not Fit the Class Definition |
| 3527 | 5003656 | Proof of Claim Did Not Fit the Class Definition |
| 3528 | 5003657 | Proof of Claim Did Not Fit the Class Definition |
| 3529 | 5003658 | Proof of Claim Did Not Fit the Class Definition |
| 3530 | 5003659 | Proof of Claim Did Not Fit the Class Definition |
| 3531 | 5003660 | Proof of Claim Did Not Fit the Class Definition |
| 3532 | 5003661 | Proof of Claim Did Not Fit the Class Definition |
| 3533 | 5003662 | Proof of Claim Did Not Fit the Class Definition |
| 3534 | 5003663 | Proof of Claim Did Not Fit the Class Definition |
| 3535 | 5003664 | Proof of Claim Did Not Fit the Class Definition |
| 3536 | 5003665 | Proof of Claim Did Not Fit the Class Definition |
| 3537 | 5003666 | Proof of Claim Did Not Fit the Class Definition |
| 3538 | 5003667 | Proof of Claim Did Not Fit the Class Definition |
| 3539 | 5003668 | Proof of Claim Did Not Fit the Class Definition |
| 3540 | 5003669 | Proof of Claim Did Not Fit the Class Definition |
| 3541 | 5003670 | Proof of Claim Did Not Fit the Class Definition |
| 3542 | 5003671 | Proof of Claim Did Not Fit the Class Definition |
| 3543 | 5003672 | Proof of Claim Did Not Fit the Class Definition |
| 3544 | 5003673 | Proof of Claim Did Not Fit the Class Definition |
| 3545 | 5003674 | Proof of Claim Did Not Fit the Class Definition |
| 3546 | 5003675 | Proof of Claim Did Not Fit the Class Definition |
| 3547 | 5003676 | Proof of Claim Did Not Fit the Class Definition |
| 3548 | 5003677 | Proof of Claim Did Not Fit the Class Definition |
| 3549 | 5003678 | Proof of Claim Did Not Fit the Class Definition |
| 3550 | 5003679 | Proof of Claim Did Not Fit the Class Definition |
| 3551 | 5003680 | Proof of Claim Did Not Fit the Class Definition |
| 3552 | 5003681 | Proof of Claim Did Not Fit the Class Definition |
| 3553 | 5003682 | Proof of Claim Did Not Fit the Class Definition |
| 3554 | 5003683 | Proof of Claim Did Not Fit the Class Definition |
| 3555 | 5003684 | Proof of Claim Did Not Fit the Class Definition |
| 3556 | 5003685 | Proof of Claim Did Not Fit the Class Definition |
| 3557 | 5003686 | Proof of Claim Did Not Fit the Class Definition |
| 3558 | 5003687 | Proof of Claim Did Not Fit the Class Definition |
| 3559 | 5003688 | Proof of Claim Did Not Fit the Class Definition |
| 3560 | 5003689 | Proof of Claim Did Not Fit the Class Definition |
| 3561 | 5003690 | Proof of Claim Did Not Fit the Class Definition |
| 3562 | 5003691 | Proof of Claim Did Not Fit the Class Definition |
| 3563 | 5003692 | Proof of Claim Did Not Fit the Class Definition |
| 3564 | 5003693 | Proof of Claim Did Not Fit the Class Definition |
| 3565 | 5003694 | Proof of Claim Did Not Fit the Class Definition |
| 3566 | 5003695 | Proof of Claim Did Not Fit the Class Definition |
| 3567 | 5003696 | Proof of Claim Did Not Fit the Class Definition |
| 3568 | 5003697 | Proof of Claim Did Not Fit the Class Definition |
| 3569 | 5003698 | Proof of Claim Did Not Fit the Class Definition |
| 3570 | 5003699 | Proof of Claim Did Not Fit the Class Definition |
| 3571 | 5003700 | Proof of Claim Did Not Fit the Class Definition |
| 3572 | 5003701 | Proof of Claim Did Not Fit the Class Definition |
| 3573 | 5003702 | Proof of Claim Did Not Fit the Class Definition |
| 3574 | 5003703 | Proof of Claim Did Not Fit the Class Definition |
| 3575 | 5003704 | Proof of Claim Did Not Fit the Class Definition |
| 3576 | 5003705 | Proof of Claim Did Not Fit the Class Definition |
| 3577 | 5003706 | Proof of Claim Did Not Fit the Class Definition |
| 3578 | 5003707 | Proof of Claim Did Not Fit the Class Definition |
| 3579 | 5003708 | Proof of Claim Did Not Fit the Class Definition |
| 3580 | 5003709 | Proof of Claim Did Not Fit the Class Definition |
| 3581 | 5003710 | Proof of Claim Did Not Fit the Class Definition |
| 3582 | 5003711 | Proof of Claim Did Not Fit the Class Definition |
| 3583 | 5003712 | Proof of Claim Did Not Fit the Class Definition |
| 3584 | 5003713 | Proof of Claim Did Not Fit the Class Definition |
| 3585 | 5003714 | Proof of Claim Did Not Fit the Class Definition |
| 3586 | 5003715 | Proof of Claim Did Not Fit the Class Definition |
| 3587 | 5003716 | Proof of Claim Did Not Fit the Class Definition |
| 3588 | 5003717 | Proof of Claim Did Not Fit the Class Definition |
| 3589 | 5003718 | Proof of Claim Did Not Fit the Class Definition |
| 3590 | 5003719 | Proof of Claim Did Not Fit the Class Definition |
| 3591 | 5003720 | Proof of Claim Did Not Fit the Class Definition |
| 3592 | 5003721 | Proof of Claim Did Not Fit the Class Definition |
| 3593 | 5003722 | Proof of Claim Did Not Fit the Class Definition |
| 3594 | 5003723 | Proof of Claim Did Not Fit the Class Definition |
| 3595 | 5003724 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1401 | 5001530 | Proof of Claim Did Not Fit the Class Definition |
| 1402 | 5001531 | Proof of Claim Did Not Fit the Class Definition |
| 1403 | 5001532 | Proof of Claim Did Not Fit the Class Definition |
| 1404 | 5001533 | Proof of Claim Did Not Fit the Class Definition |
| 1405 | 5001534 | Proof of Claim Did Not Fit the Class Definition |
| 1406 | 5001535 | Proof of Claim Did Not Fit the Class Definition |
| 1407 | 5001536 | Proof of Claim Did Not Fit the Class Definition |
| 1408 | 5001537 | Proof of Claim Did Not Fit the Class Definition |
| 1409 | 5001538 | Proof of Claim Did Not Fit the Class Definition |
| 1410 | 5001539 | Proof of Claim Did Not Fit the Class Definition |
| 1411 | 5001540 | Proof of Claim Did Not Fit the Class Definition |
| 1412 | 5001541 | Proof of Claim Did Not Fit the Class Definition |
| 1413 | 5001542 | Proof of Claim Did Not Fit the Class Definition |
| 1414 | 5001543 | Proof of Claim Did Not Fit the Class Definition |
| 1415 | 5001544 | Proof of Claim Did Not Fit the Class Definition |
| 1416 | 5001545 | Proof of Claim Did Not Fit the Class Definition |
| 1417 | 5001546 | Proof of Claim Did Not Fit the Class Definition |
| 1418 | 5001547 | Proof of Claim Did Not Fit the Class Definition |
| 1419 | 5001548 | Proof of Claim Did Not Fit the Class Definition |
| 1420 | 5001549 | Proof of Claim Did Not Fit the Class Definition |
| 1421 | 5001550 | Proof of Claim Did Not Fit the Class Definition |
| 1422 | 5001551 | Proof of Claim Did Not Fit the Class Definition |
| 1423 | 5001552 | Proof of Claim Did Not Fit the Class Definition |
| 1424 | 5001553 | Proof of Claim Did Not Fit the Class Definition |
| 1425 | 5001554 | Proof of Claim Did Not Fit the Class Definition |
| 1426 | 5001555 | Proof of Claim Did Not Fit the Class Definition |
| 1427 | 5001556 | Proof of Claim Did Not Fit the Class Definition |
| 1428 | 5001557 | Proof of Claim Did Not Fit the Class Definition |
| 1429 | 5001558 | Proof of Claim Did Not Fit the Class Definition |
| 1430 | 5001559 | Proof of Claim Did Not Fit the Class Definition |
| 1431 | 5001560 | Proof of Claim Did Not Fit the Class Definition |
| 1432 | 5001561 | Proof of Claim Did Not Fit the Class Definition |
| 1433 | 5001562 | Proof of Claim Did Not Fit the Class Definition |
| 1434 | 5001563 | Proof of Claim Did Not Fit the Class Definition |
| 1435 | 5001564 | Proof of Claim Did Not Fit the Class Definition |
| 1436 | 5001565 | Proof of Claim Did Not Fit the Class Definition |
| 1437 | 5001566 | Proof of Claim Did Not Fit the Class Definition |
| 1438 | 5001567 | Proof of Claim Did Not Fit the Class Definition |
| 1439 | 5001568 | Proof of Claim Did Not Fit the Class Definition |
| 1440 | 5001569 | Proof of Claim Did Not Fit the Class Definition |
| 1441 | 5001570 | Proof of Claim Did Not Fit the Class Definition |
| 1442 | 5001571 | Proof of Claim Did Not Fit the Class Definition |
| 1443 | 5001572 | Proof of Claim Did Not Fit the Class Definition |
| 1444 | 5001573 | Proof of Claim Did Not Fit the Class Definition |
| 1445 | 5001574 | Proof of Claim Did Not Fit the Class Definition |
| 1446 | 5001575 | Proof of Claim Did Not Fit the Class Definition |
| 1447 | 5001576 | Proof of Claim Did Not Fit the Class Definition |
| 1448 | 5001577 | Proof of Claim Did Not Fit the Class Definition |
| 1449 | 5001578 | Proof of Claim Did Not Fit the Class Definition |
| 1450 | 5001579 | Proof of Claim Did Not Fit the Class Definition |
| 1451 | 5001580 | Proof of Claim Did Not Fit the Class Definition |
| 1452 | 5001581 | Proof of Claim Did Not Fit the Class Definition |
| 1453 | 5001582 | Proof of Claim Did Not Fit the Class Definition |
| 1454 | 5001583 | Proof of Claim Did Not Fit the Class Definition |
| 1455 | 5001584 | Proof of Claim Did Not Fit the Class Definition |
| 1456 | 5001585 | Proof of Claim Did Not Fit the Class Definition |
| 1457 | 5001586 | Proof of Claim Did Not Fit the Class Definition |
| 1458 | 5001587 | Proof of Claim Did Not Fit the Class Definition |
| 1459 | 5001588 | Proof of Claim Did Not Fit the Class Definition |
| 1460 | 5001589 | Proof of Claim Did Not Fit the Class Definition |
| 1461 | 5001590 | Proof of Claim Did Not Fit the Class Definition |
| 1462 | 5001591 | Proof of Claim Did Not Fit the Class Definition |
| 1463 | 5001592 | Proof of Claim Did Not Fit the Class Definition |
| 1464 | 5001593 | Proof of Claim Did Not Fit the Class Definition |
| 1465 | 5001594 | Proof of Claim Did Not Fit the Class Definition |
| 1466 | 5001595 | Proof of Claim Did Not Fit the Class Definition |
| 1467 | 5001596 | Proof of Claim Did Not Fit the Class Definition |
| 1468 | 5001597 | Proof of Claim Did Not Fit the Class Definition |
| 1469 | 5001598 | Proof of Claim Did Not Fit the Class Definition |
| 1470 | 5001599 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3596 | 5003725 | Proof of Claim Did Not Fit the Class Definition |
| 3597 | 5003726 | Proof of Claim Did Not Fit the Class Definition |
| 3598 | 5003727 | Proof of Claim Did Not Fit the Class Definition |
| 3599 | 5003728 | Proof of Claim Did Not Fit the Class Definition |
| 3600 | 5003729 | Proof of Claim Did Not Fit the Class Definition |
| 3601 | 5003730 | Proof of Claim Did Not Fit the Class Definition |
| 3602 | 5003731 | Proof of Claim Did Not Fit the Class Definition |
| 3603 | 5003732 | Proof of Claim Did Not Fit the Class Definition |
| 3604 | 5003733 | Proof of Claim Did Not Fit the Class Definition |
| 3605 | 5003734 | Proof of Claim Did Not Fit the Class Definition |
| 3606 | 5003735 | Proof of Claim Did Not Fit the Class Definition |
| 3607 | 5003736 | Proof of Claim Did Not Fit the Class Definition |
| 3608 | 5003737 | Proof of Claim Did Not Fit the Class Definition |
| 3609 | 5003738 | Proof of Claim Did Not Fit the Class Definition |
| 3610 | 5003739 | Proof of Claim Did Not Fit the Class Definition |
| 3611 | 5003740 | Proof of Claim Did Not Fit the Class Definition |
| 3612 | 5003741 | Proof of Claim Did Not Fit the Class Definition |
| 3613 | 5003742 | Proof of Claim Did Not Fit the Class Definition |
| 3614 | 5003743 | Proof of Claim Did Not Fit the Class Definition |
| 3615 | 5003744 | Proof of Claim Did Not Fit the Class Definition |
| 3616 | 5003745 | Proof of Claim Did Not Fit the Class Definition |
| 3617 | 5003746 | Proof of Claim Did Not Fit the Class Definition |
| 3618 | 5003747 | Proof of Claim Did Not Fit the Class Definition |
| 3619 | 5003748 | Proof of Claim Did Not Fit the Class Definition |
| 3620 | 5003749 | Proof of Claim Did Not Fit the Class Definition |
| 3621 | 5003750 | Proof of Claim Did Not Fit the Class Definition |
| 3622 | 5003751 | Proof of Claim Did Not Fit the Class Definition |
| 3623 | 5003752 | Proof of Claim Did Not Fit the Class Definition |
| 3624 | 5003753 | Proof of Claim Did Not Fit the Class Definition |
| 3625 | 5003754 | Proof of Claim Did Not Fit the Class Definition |
| 3626 | 5003755 | Proof of Claim Did Not Fit the Class Definition |
| 3627 | 5003756 | Proof of Claim Did Not Fit the Class Definition |
| 3628 | 5003757 | Proof of Claim Did Not Fit the Class Definition |
| 3629 | 5003758 | Proof of Claim Did Not Fit the Class Definition |
| 3630 | 5003759 | Proof of Claim Did Not Fit the Class Definition |
| 3631 | 5003760 | Proof of Claim Did Not Fit the Class Definition |
| 3632 | 5003761 | Proof of Claim Did Not Fit the Class Definition |
| 3633 | 5003762 | Proof of Claim Did Not Fit the Class Definition |
| 3634 | 5003763 | Proof of Claim Did Not Fit the Class Definition |
| 3635 | 5003764 | Proof of Claim Did Not Fit the Class Definition |
| 3636 | 5003765 | Proof of Claim Did Not Fit the Class Definition |
| 3637 | 5003766 | Proof of Claim Did Not Fit the Class Definition |
| 3638 | 5003767 | Proof of Claim Did Not Fit the Class Definition |
| 3639 | 5003768 | Proof of Claim Did Not Fit the Class Definition |
| 3640 | 5003769 | Proof of Claim Did Not Fit the Class Definition |
| 3641 | 5003770 | Proof of Claim Did Not Fit the Class Definition |
| 3642 | 5003771 | Proof of Claim Did Not Fit the Class Definition |
| 3643 | 5003772 | Proof of Claim Did Not Fit the Class Definition |
| 3644 | 5003773 | Proof of Claim Did Not Fit the Class Definition |
| 3645 | 5003774 | Proof of Claim Did Not Fit the Class Definition |
| 3646 | 5003775 | Proof of Claim Did Not Fit the Class Definition |
| 3647 | 5003776 | Proof of Claim Did Not Fit the Class Definition |
| 3648 | 5003777 | Proof of Claim Did Not Fit the Class Definition |
| 3649 | 5003778 | Proof of Claim Did Not Fit the Class Definition |
| 3650 | 5003779 | Proof of Claim Did Not Fit the Class Definition |
| 3651 | 5003780 | Proof of Claim Did Not Fit the Class Definition |
| 3652 | 5003781 | Proof of Claim Did Not Fit the Class Definition |
| 3653 | 5003782 | Proof of Claim Did Not Fit the Class Definition |
| 3654 | 5003783 | Proof of Claim Did Not Fit the Class Definition |
| 3655 | 5003784 | Proof of Claim Did Not Fit the Class Definition |
| 3656 | 5003785 | Proof of Claim Did Not Fit the Class Definition |
| 3657 | 5003786 | Proof of Claim Did Not Fit the Class Definition |
| 3658 | 5003787 | Proof of Claim Did Not Fit the Class Definition |
| 3659 | 5003788 | Proof of Claim Did Not Fit the Class Definition |
| 3660 | 5003789 | Proof of Claim Did Not Fit the Class Definition |
| 3661 | 5003790 | Proof of Claim Did Not Fit the Class Definition |
| 3662 | 5003791 | Proof of Claim Did Not Fit the Class Definition |
| 3663 | 5003792 | Proof of Claim Did Not Fit the Class Definition |
| 3664 | 5003793 | Proof of Claim Did Not Fit the Class Definition |
| 3665 | 5003794 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1471 | 5001600 | Proof of Claim Did Not Fit the Class Definition |
| 1472 | 5001601 | Proof of Claim Did Not Fit the Class Definition |
| 1473 | 5001602 | Proof of Claim Did Not Fit the Class Definition |
| 1474 | 5001603 | Proof of Claim Did Not Fit the Class Definition |
| 1475 | 5001604 | Proof of Claim Did Not Fit the Class Definition |
| 1476 | 5001605 | Proof of Claim Did Not Fit the Class Definition |
| 1477 | 5001606 | Proof of Claim Did Not Fit the Class Definition |
| 1478 | 5001607 | Proof of Claim Did Not Fit the Class Definition |
| 1479 | 5001608 | Proof of Claim Did Not Fit the Class Definition |
| 1480 | 5001609 | Proof of Claim Did Not Fit the Class Definition |
| 1481 | 5001610 | Proof of Claim Did Not Fit the Class Definition |
| 1482 | 5001611 | Proof of Claim Did Not Fit the Class Definition |
| 1483 | 5001612 | Proof of Claim Did Not Fit the Class Definition |
| 1484 | 5001613 | Proof of Claim Did Not Fit the Class Definition |
| 1485 | 5001614 | Proof of Claim Did Not Fit the Class Definition |
| 1486 | 5001615 | Proof of Claim Did Not Fit the Class Definition |
| 1487 | 5001616 | Proof of Claim Did Not Fit the Class Definition |
| 1488 | 5001617 | Proof of Claim Did Not Fit the Class Definition |
| 1489 | 5001618 | Proof of Claim Did Not Fit the Class Definition |
| 1490 | 5001619 | Proof of Claim Did Not Fit the Class Definition |
| 1491 | 5001620 | Proof of Claim Did Not Fit the Class Definition |
| 1492 | 5001621 | Proof of Claim Did Not Fit the Class Definition |
| 1493 | 5001622 | Proof of Claim Did Not Fit the Class Definition |
| 1494 | 5001623 | Proof of Claim Did Not Fit the Class Definition |
| 1495 | 5001624 | Proof of Claim Did Not Fit the Class Definition |
| 1496 | 5001625 | Proof of Claim Did Not Fit the Class Definition |
| 1497 | 5001626 | Proof of Claim Did Not Fit the Class Definition |
| 1498 | 5001627 | Proof of Claim Did Not Fit the Class Definition |
| 1499 | 5001628 | Proof of Claim Did Not Fit the Class Definition |
| 1500 | 5001629 | Proof of Claim Did Not Fit the Class Definition |
| 1501 | 5001630 | Proof of Claim Did Not Fit the Class Definition |
| 1502 | 5001631 | Proof of Claim Did Not Fit the Class Definition |
| 1503 | 5001632 | Proof of Claim Did Not Fit the Class Definition |
| 1504 | 5001633 | Proof of Claim Did Not Fit the Class Definition |
| 1505 | 5001634 | Proof of Claim Did Not Fit the Class Definition |
| 1506 | 5001635 | Proof of Claim Did Not Fit the Class Definition |
| 1507 | 5001636 | Proof of Claim Did Not Fit the Class Definition |
| 1508 | 5001637 | Proof of Claim Did Not Fit the Class Definition |
| 1509 | 5001638 | Proof of Claim Did Not Fit the Class Definition |
| 1510 | 5001639 | Proof of Claim Did Not Fit the Class Definition |
| 1511 | 5001640 | Proof of Claim Did Not Fit the Class Definition |
| 1512 | 5001641 | Proof of Claim Did Not Fit the Class Definition |
| 1513 | 5001642 | Proof of Claim Did Not Fit the Class Definition |
| 1514 | 5001643 | Proof of Claim Did Not Fit the Class Definition |
| 1515 | 5001644 | Proof of Claim Did Not Fit the Class Definition |
| 1516 | 5001645 | Proof of Claim Did Not Fit the Class Definition |
| 1517 | 5001646 | Proof of Claim Did Not Fit the Class Definition |
| 1518 | 5001647 | Proof of Claim Did Not Fit the Class Definition |
| 1519 | 5001648 | Proof of Claim Did Not Fit the Class Definition |
| 1520 | 5001649 | Proof of Claim Did Not Fit the Class Definition |
| 1521 | 5001650 | Proof of Claim Did Not Fit the Class Definition |
| 1522 | 5001651 | Proof of Claim Did Not Fit the Class Definition |
| 1523 | 5001652 | Proof of Claim Did Not Fit the Class Definition |
| 1524 | 5001653 | Proof of Claim Did Not Fit the Class Definition |
| 1525 | 5001654 | Proof of Claim Did Not Fit the Class Definition |
| 1526 | 5001655 | Proof of Claim Did Not Fit the Class Definition |
| 1527 | 5001656 | Proof of Claim Did Not Fit the Class Definition |
| 1528 | 5001657 | Proof of Claim Did Not Fit the Class Definition |
| 1529 | 5001658 | Proof of Claim Did Not Fit the Class Definition |
| 1530 | 5001659 | Proof of Claim Did Not Fit the Class Definition |
| 1531 | 5001660 | Proof of Claim Did Not Fit the Class Definition |
| 1532 | 5001661 | Proof of Claim Did Not Fit the Class Definition |
| 1533 | 5001662 | Proof of Claim Did Not Fit the Class Definition |
| 1534 | 5001663 | Proof of Claim Did Not Fit the Class Definition |
| 1535 | 5001664 | Proof of Claim Did Not Fit the Class Definition |
| 1536 | 5001665 | Proof of Claim Did Not Fit the Class Definition |
| 1537 | 5001666 | Proof of Claim Did Not Fit the Class Definition |
| 1538 | 5001667 | Proof of Claim Did Not Fit the Class Definition |
| 1539 | 5001668 | Proof of Claim Did Not Fit the Class Definition |
| 1540 | 5001669 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3666 | 5003795 | Proof of Claim Did Not Fit the Class Definition |
| 3667 | 5003796 | Proof of Claim Did Not Fit the Class Definition |
| 3668 | 5003797 | Proof of Claim Did Not Fit the Class Definition |
| 3669 | 5003798 | Proof of Claim Did Not Fit the Class Definition |
| 3670 | 5003799 | Proof of Claim Did Not Fit the Class Definition |
| 3671 | 5003800 | Proof of Claim Did Not Fit the Class Definition |
| 3672 | 5003801 | Proof of Claim Did Not Fit the Class Definition |
| 3673 | 5003802 | Proof of Claim Did Not Fit the Class Definition |
| 3674 | 5003803 | Proof of Claim Did Not Fit the Class Definition |
| 3675 | 5003804 | Proof of Claim Did Not Fit the Class Definition |
| 3676 | 5003805 | Proof of Claim Did Not Fit the Class Definition |
| 3677 | 5003806 | Proof of Claim Did Not Fit the Class Definition |
| 3678 | 5003807 | Proof of Claim Did Not Fit the Class Definition |
| 3679 | 5003808 | Proof of Claim Did Not Fit the Class Definition |
| 3680 | 5003809 | Proof of Claim Did Not Fit the Class Definition |
| 3681 | 5003810 | Proof of Claim Did Not Fit the Class Definition |
| 3682 | 5003811 | Proof of Claim Did Not Fit the Class Definition |
| 3683 | 5003812 | Proof of Claim Did Not Fit the Class Definition |
| 3684 | 5003813 | Proof of Claim Did Not Fit the Class Definition |
| 3685 | 5003814 | Proof of Claim Did Not Fit the Class Definition |
| 3686 | 5003815 | Proof of Claim Did Not Fit the Class Definition |
| 3687 | 5003816 | Proof of Claim Did Not Fit the Class Definition |
| 3688 | 5003817 | Proof of Claim Did Not Fit the Class Definition |
| 3689 | 5003818 | Proof of Claim Did Not Fit the Class Definition |
| 3690 | 5003819 | Proof of Claim Did Not Fit the Class Definition |
| 3691 | 5003820 | Proof of Claim Did Not Fit the Class Definition |
| 3692 | 5003821 | Proof of Claim Did Not Fit the Class Definition |
| 3693 | 5003822 | Proof of Claim Did Not Fit the Class Definition |
| 3694 | 5003823 | Proof of Claim Did Not Fit the Class Definition |
| 3695 | 5003824 | Proof of Claim Did Not Fit the Class Definition |
| 3696 | 5003825 | Proof of Claim Did Not Fit the Class Definition |
| 3697 | 5003826 | Proof of Claim Did Not Fit the Class Definition |
| 3698 | 5003827 | Proof of Claim Did Not Fit the Class Definition |
| 3699 | 5003828 | Proof of Claim Did Not Fit the Class Definition |
| 3700 | 5003829 | Proof of Claim Did Not Fit the Class Definition |
| 3701 | 5003830 | Proof of Claim Did Not Fit the Class Definition |
| 3702 | 5003831 | Proof of Claim Did Not Fit the Class Definition |
| 3703 | 5003832 | Proof of Claim Did Not Fit the Class Definition |
| 3704 | 5003833 | Proof of Claim Did Not Fit the Class Definition |
| 3705 | 5003834 | Proof of Claim Did Not Fit the Class Definition |
| 3706 | 5003835 | Proof of Claim Did Not Fit the Class Definition |
| 3707 | 5003836 | Proof of Claim Did Not Fit the Class Definition |
| 3708 | 5003837 | Proof of Claim Did Not Fit the Class Definition |
| 3709 | 5003838 | Proof of Claim Did Not Fit the Class Definition |
| 3710 | 5003839 | Proof of Claim Did Not Fit the Class Definition |
| 3711 | 5003840 | Proof of Claim Did Not Fit the Class Definition |
| 3712 | 5003841 | Proof of Claim Did Not Fit the Class Definition |
| 3713 | 5003842 | Proof of Claim Did Not Fit the Class Definition |
| 3714 | 5003843 | Proof of Claim Did Not Fit the Class Definition |
| 3715 | 5003844 | Proof of Claim Did Not Fit the Class Definition |
| 3716 | 5003845 | Proof of Claim Did Not Fit the Class Definition |
| 3717 | 5003846 | Proof of Claim Did Not Fit the Class Definition |
| 3718 | 5003847 | Proof of Claim Did Not Fit the Class Definition |
| 3719 | 5003848 | Proof of Claim Did Not Fit the Class Definition |
| 3720 | 5003849 | Proof of Claim Did Not Fit the Class Definition |
| 3721 | 5003850 | Proof of Claim Did Not Fit the Class Definition |
| 3722 | 5003851 | Proof of Claim Did Not Fit the Class Definition |
| 3723 | 5003852 | Proof of Claim Did Not Fit the Class Definition |
| 3724 | 5003853 | Proof of Claim Did Not Fit the Class Definition |
| 3725 | 5003854 | Proof of Claim Did Not Fit the Class Definition |
| 3726 | 5003855 | Proof of Claim Did Not Fit the Class Definition |
| 3727 | 5003856 | Proof of Claim Did Not Fit the Class Definition |
| 3728 | 5003857 | Proof of Claim Did Not Fit the Class Definition |
| 3729 | 5003858 | Proof of Claim Did Not Fit the Class Definition |
| 3730 | 5003859 | Proof of Claim Did Not Fit the Class Definition |
| 3731 | 5003860 | Proof of Claim Did Not Fit the Class Definition |
| 3732 | 5003861 | Proof of Claim Did Not Fit the Class Definition |
| 3733 | 5003862 | Proof of Claim Did Not Fit the Class Definition |
| 3734 | 5003863 | Proof of Claim Did Not Fit the Class Definition |
| 3735 | 5003864 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1541 | 5001670 | Proof of Claim Did Not Fit the Class Definition |
| 1542 | 5001671 | Proof of Claim Did Not Fit the Class Definition |
| 1543 | 5001672 | Proof of Claim Did Not Fit the Class Definition |
| 1544 | 5001673 | Proof of Claim Did Not Fit the Class Definition |
| 1545 | 5001674 | Proof of Claim Did Not Fit the Class Definition |
| 1546 | 5001675 | Proof of Claim Did Not Fit the Class Definition |
| 1547 | 5001676 | Proof of Claim Did Not Fit the Class Definition |
| 1548 | 5001677 | Proof of Claim Did Not Fit the Class Definition |
| 1549 | 5001678 | Proof of Claim Did Not Fit the Class Definition |
| 1550 | 5001679 | Proof of Claim Did Not Fit the Class Definition |
| 1551 | 5001680 | Proof of Claim Did Not Fit the Class Definition |
| 1552 | 5001681 | Proof of Claim Did Not Fit the Class Definition |
| 1553 | 5001682 | Proof of Claim Did Not Fit the Class Definition |
| 1554 | 5001683 | Proof of Claim Did Not Fit the Class Definition |
| 1555 | 5001684 | Proof of Claim Did Not Fit the Class Definition |
| 1556 | 5001685 | Proof of Claim Did Not Fit the Class Definition |
| 1557 | 5001686 | Proof of Claim Did Not Fit the Class Definition |
| 1558 | 5001687 | Proof of Claim Did Not Fit the Class Definition |
| 1559 | 5001688 | Proof of Claim Did Not Fit the Class Definition |
| 1560 | 5001689 | Proof of Claim Did Not Fit the Class Definition |
| 1561 | 5001690 | Proof of Claim Did Not Fit the Class Definition |
| 1562 | 5001691 | Proof of Claim Did Not Fit the Class Definition |
| 1563 | 5001692 | Proof of Claim Did Not Fit the Class Definition |
| 1564 | 5001693 | Proof of Claim Did Not Fit the Class Definition |
| 1565 | 5001694 | Proof of Claim Did Not Fit the Class Definition |
| 1566 | 5001695 | Proof of Claim Did Not Fit the Class Definition |
| 1567 | 5001696 | Proof of Claim Did Not Fit the Class Definition |
| 1568 | 5001697 | Proof of Claim Did Not Fit the Class Definition |
| 1569 | 5001698 | Proof of Claim Did Not Fit the Class Definition |
| 1570 | 5001699 | Proof of Claim Did Not Fit the Class Definition |
| 1571 | 5001700 | Proof of Claim Did Not Fit the Class Definition |
| 1572 | 5001701 | Proof of Claim Did Not Fit the Class Definition |
| 1573 | 5001702 | Proof of Claim Did Not Fit the Class Definition |
| 1574 | 5001703 | Proof of Claim Did Not Fit the Class Definition |
| 1575 | 5001704 | Proof of Claim Did Not Fit the Class Definition |
| 1576 | 5001705 | Proof of Claim Did Not Fit the Class Definition |
| 1577 | 5001706 | Proof of Claim Did Not Fit the Class Definition |
| 1578 | 5001707 | Proof of Claim Did Not Fit the Class Definition |
| 1579 | 5001708 | Proof of Claim Did Not Fit the Class Definition |
| 1580 | 5001709 | Proof of Claim Did Not Fit the Class Definition |
| 1581 | 5001710 | Proof of Claim Did Not Fit the Class Definition |
| 1582 | 5001711 | Proof of Claim Did Not Fit the Class Definition |
| 1583 | 5001712 | Proof of Claim Did Not Fit the Class Definition |
| 1584 | 5001713 | Proof of Claim Did Not Fit the Class Definition |
| 1585 | 5001714 | Proof of Claim Did Not Fit the Class Definition |
| 1586 | 5001715 | Proof of Claim Did Not Fit the Class Definition |
| 1587 | 5001716 | Proof of Claim Did Not Fit the Class Definition |
| 1588 | 5001717 | Proof of Claim Did Not Fit the Class Definition |
| 1589 | 5001718 | Proof of Claim Did Not Fit the Class Definition |
| 1590 | 5001719 | Proof of Claim Did Not Fit the Class Definition |
| 1591 | 5001720 | Proof of Claim Did Not Fit the Class Definition |
| 1592 | 5001721 | Proof of Claim Did Not Fit the Class Definition |
| 1593 | 5001722 | Proof of Claim Did Not Fit the Class Definition |
| 1594 | 5001723 | Proof of Claim Did Not Fit the Class Definition |
| 1595 | 5001724 | Proof of Claim Did Not Fit the Class Definition |
| 1596 | 5001725 | Proof of Claim Did Not Fit the Class Definition |
| 1597 | 5001726 | Proof of Claim Did Not Fit the Class Definition |
| 1598 | 5001727 | Proof of Claim Did Not Fit the Class Definition |
| 1599 | 5001728 | Proof of Claim Did Not Fit the Class Definition |
| 1600 | 5001729 | Proof of Claim Did Not Fit the Class Definition |
| 1601 | 5001730 | Proof of Claim Did Not Fit the Class Definition |
| 1602 | 5001731 | Proof of Claim Did Not Fit the Class Definition |
| 1603 | 5001732 | Proof of Claim Did Not Fit the Class Definition |
| 1604 | 5001733 | Proof of Claim Did Not Fit the Class Definition |
| 1605 | 5001734 | Proof of Claim Did Not Fit the Class Definition |
| 1606 | 5001735 | Proof of Claim Did Not Fit the Class Definition |
| 1607 | 5001736 | Proof of Claim Did Not Fit the Class Definition |
| 1608 | 5001737 | Proof of Claim Did Not Fit the Class Definition |
| 1609 | 5001738 | Proof of Claim Did Not Fit the Class Definition |
| 1610 | 5001739 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3736 | 5003865 | Proof of Claim Did Not Fit the Class Definition |
| 3737 | 5003866 | Proof of Claim Did Not Fit the Class Definition |
| 3738 | 5003867 | Proof of Claim Did Not Fit the Class Definition |
| 3739 | 5003868 | Proof of Claim Did Not Fit the Class Definition |
| 3740 | 5003869 | Proof of Claim Did Not Fit the Class Definition |
| 3741 | 5003870 | Proof of Claim Did Not Fit the Class Definition |
| 3742 | 5003871 | Proof of Claim Did Not Fit the Class Definition |
| 3743 | 5003872 | Proof of Claim Did Not Fit the Class Definition |
| 3744 | 5003873 | Proof of Claim Did Not Fit the Class Definition |
| 3745 | 5003874 | Proof of Claim Did Not Fit the Class Definition |
| 3746 | 5003875 | Proof of Claim Did Not Fit the Class Definition |
| 3747 | 5003876 | Proof of Claim Did Not Fit the Class Definition |
| 3748 | 5003877 | Proof of Claim Did Not Fit the Class Definition |
| 3749 | 5003878 | Proof of Claim Did Not Fit the Class Definition |
| 3750 | 5003879 | Proof of Claim Did Not Fit the Class Definition |
| 3751 | 5003880 | Proof of Claim Did Not Fit the Class Definition |
| 3752 | 5003881 | Proof of Claim Did Not Fit the Class Definition |
| 3753 | 5003882 | Proof of Claim Did Not Fit the Class Definition |
| 3754 | 5003883 | Proof of Claim Did Not Fit the Class Definition |
| 3755 | 5003884 | Proof of Claim Did Not Fit the Class Definition |
| 3756 | 5003885 | Proof of Claim Did Not Fit the Class Definition |
| 3757 | 5003886 | Proof of Claim Did Not Fit the Class Definition |
| 3758 | 5003887 | Proof of Claim Did Not Fit the Class Definition |
| 3759 | 5003888 | Proof of Claim Did Not Fit the Class Definition |
| 3760 | 5003889 | Proof of Claim Did Not Fit the Class Definition |
| 3761 | 5003890 | Proof of Claim Did Not Fit the Class Definition |
| 3762 | 5003891 | Proof of Claim Did Not Fit the Class Definition |
| 3763 | 5003892 | Proof of Claim Did Not Fit the Class Definition |
| 3764 | 5003893 | Proof of Claim Did Not Fit the Class Definition |
| 3765 | 5003894 | Proof of Claim Did Not Fit the Class Definition |
| 3766 | 5003895 | Proof of Claim Did Not Fit the Class Definition |
| 3767 | 5003896 | Proof of Claim Did Not Fit the Class Definition |
| 3768 | 5003897 | Proof of Claim Did Not Fit the Class Definition |
| 3769 | 5003898 | Proof of Claim Did Not Fit the Class Definition |
| 3770 | 5003899 | Proof of Claim Did Not Fit the Class Definition |
| 3771 | 5003900 | Proof of Claim Did Not Fit the Class Definition |
| 3772 | 5003901 | Proof of Claim Did Not Fit the Class Definition |
| 3773 | 5003902 | Proof of Claim Did Not Fit the Class Definition |
| 3774 | 5003903 | Proof of Claim Did Not Fit the Class Definition |
| 3775 | 5003904 | Proof of Claim Did Not Fit the Class Definition |
| 3776 | 5003905 | Proof of Claim Did Not Fit the Class Definition |
| 3777 | 5003906 | Proof of Claim Did Not Fit the Class Definition |
| 3778 | 5003907 | Proof of Claim Did Not Fit the Class Definition |
| 3779 | 5003908 | Proof of Claim Did Not Fit the Class Definition |
| 3780 | 5003909 | Proof of Claim Did Not Fit the Class Definition |
| 3781 | 5003910 | Proof of Claim Did Not Fit the Class Definition |
| 3782 | 5003911 | Proof of Claim Did Not Fit the Class Definition |
| 3783 | 5003912 | Proof of Claim Did Not Fit the Class Definition |
| 3784 | 5003913 | Proof of Claim Did Not Fit the Class Definition |
| 3785 | 5003914 | Proof of Claim Did Not Fit the Class Definition |
| 3786 | 5003915 | Proof of Claim Did Not Fit the Class Definition |
| 3787 | 5003916 | Proof of Claim Did Not Fit the Class Definition |
| 3788 | 5003917 | Proof of Claim Did Not Fit the Class Definition |
| 3789 | 5003918 | Proof of Claim Did Not Fit the Class Definition |
| 3790 | 5003919 | Proof of Claim Did Not Fit the Class Definition |
| 3791 | 5003920 | Proof of Claim Did Not Fit the Class Definition |
| 3792 | 5003921 | Proof of Claim Did Not Fit the Class Definition |
| 3793 | 5003922 | Proof of Claim Did Not Fit the Class Definition |
| 3794 | 5003923 | Proof of Claim Did Not Fit the Class Definition |
| 3795 | 5003924 | Proof of Claim Did Not Fit the Class Definition |
| 3796 | 5003925 | Proof of Claim Did Not Fit the Class Definition |
| 3797 | 5003926 | Proof of Claim Did Not Fit the Class Definition |
| 3798 | 5003927 | Proof of Claim Did Not Fit the Class Definition |
| 3799 | 5003928 | Proof of Claim Did Not Fit the Class Definition |
| 3800 | 5003929 | Proof of Claim Did Not Fit the Class Definition |
| 3801 | 5003930 | Proof of Claim Did Not Fit the Class Definition |
| 3802 | 5003931 | Proof of Claim Did Not Fit the Class Definition |
| 3803 | 5003932 | Proof of Claim Did Not Fit the Class Definition |
| 3804 | 5003933 | Proof of Claim Did Not Fit the Class Definition |
| 3805 | 5003934 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason | # | Claim Number | Reason |
|---|---|---|---|---|---|
| 1611 | 5001740 | Proof of Claim Did Not Fit the Class Definition | 3806 | 5003935 | Proof of Claim Did Not Fit the Class Definition |
| 1612 | 5001741 | Proof of Claim Did Not Fit the Class Definition | 3807 | 5003936 | Proof of Claim Did Not Fit the Class Definition |
| 1613 | 5001742 | Proof of Claim Did Not Fit the Class Definition | 3808 | 5003937 | Proof of Claim Did Not Fit the Class Definition |
| 1614 | 5001743 | Proof of Claim Did Not Fit the Class Definition | 3809 | 5003938 | Proof of Claim Did Not Fit the Class Definition |
| 1615 | 5001744 | Proof of Claim Did Not Fit the Class Definition | 3810 | 5003939 | Proof of Claim Did Not Fit the Class Definition |
| 1616 | 5001745 | Proof of Claim Did Not Fit the Class Definition | 3811 | 5003940 | Proof of Claim Did Not Fit the Class Definition |
| 1617 | 5001746 | Proof of Claim Did Not Fit the Class Definition | 3812 | 5003941 | Proof of Claim Did Not Fit the Class Definition |
| 1618 | 5001747 | Proof of Claim Did Not Fit the Class Definition | 3813 | 5003942 | Proof of Claim Did Not Fit the Class Definition |
| 1619 | 5001748 | Proof of Claim Did Not Fit the Class Definition | 3814 | 5003943 | Proof of Claim Did Not Fit the Class Definition |
| 1620 | 5001749 | Proof of Claim Did Not Fit the Class Definition | 3815 | 5003944 | Proof of Claim Did Not Fit the Class Definition |
| 1621 | 5001750 | Proof of Claim Did Not Fit the Class Definition | 3816 | 5003945 | Proof of Claim Did Not Fit the Class Definition |
| 1622 | 5001751 | Proof of Claim Did Not Fit the Class Definition | 3817 | 5003946 | Proof of Claim Did Not Fit the Class Definition |
| 1623 | 5001752 | Proof of Claim Did Not Fit the Class Definition | 3818 | 5003947 | Proof of Claim Did Not Fit the Class Definition |
| 1624 | 5001753 | Proof of Claim Did Not Fit the Class Definition | 3819 | 5003948 | Proof of Claim Did Not Fit the Class Definition |
| 1625 | 5001754 | Proof of Claim Did Not Fit the Class Definition | 3820 | 5003949 | Proof of Claim Did Not Fit the Class Definition |
| 1626 | 5001755 | Proof of Claim Did Not Fit the Class Definition | 3821 | 5003950 | Proof of Claim Did Not Fit the Class Definition |
| 1627 | 5001756 | Proof of Claim Did Not Fit the Class Definition | 3822 | 5003951 | Proof of Claim Did Not Fit the Class Definition |
| 1628 | 5001757 | Proof of Claim Did Not Fit the Class Definition | 3823 | 5003952 | Proof of Claim Did Not Fit the Class Definition |
| 1629 | 5001758 | Proof of Claim Did Not Fit the Class Definition | 3824 | 5003953 | Proof of Claim Did Not Fit the Class Definition |
| 1630 | 5001759 | Proof of Claim Did Not Fit the Class Definition | 3825 | 5003954 | Proof of Claim Did Not Fit the Class Definition |
| 1631 | 5001760 | Proof of Claim Did Not Fit the Class Definition | 3826 | 5003955 | Proof of Claim Did Not Fit the Class Definition |
| 1632 | 5001761 | Proof of Claim Did Not Fit the Class Definition | 3827 | 5003956 | Proof of Claim Did Not Fit the Class Definition |
| 1633 | 5001762 | Proof of Claim Did Not Fit the Class Definition | 3828 | 5003957 | Proof of Claim Did Not Fit the Class Definition |
| 1634 | 5001763 | Proof of Claim Did Not Fit the Class Definition | 3829 | 5003958 | Proof of Claim Did Not Fit the Class Definition |
| 1635 | 5001764 | Proof of Claim Did Not Fit the Class Definition | 3830 | 5003959 | Proof of Claim Did Not Fit the Class Definition |
| 1636 | 5001765 | Proof of Claim Did Not Fit the Class Definition | 3831 | 5003960 | Proof of Claim Did Not Fit the Class Definition |
| 1637 | 5001766 | Proof of Claim Did Not Fit the Class Definition | 3832 | 5003961 | Proof of Claim Did Not Fit the Class Definition |
| 1638 | 5001767 | Proof of Claim Did Not Fit the Class Definition | 3833 | 5003962 | Proof of Claim Did Not Fit the Class Definition |
| 1639 | 5001768 | Proof of Claim Did Not Fit the Class Definition | 3834 | 5003963 | Proof of Claim Did Not Fit the Class Definition |
| 1640 | 5001769 | Proof of Claim Did Not Fit the Class Definition | 3835 | 5003964 | Proof of Claim Did Not Fit the Class Definition |
| 1641 | 5001770 | Proof of Claim Did Not Fit the Class Definition | 3836 | 5003965 | Proof of Claim Did Not Fit the Class Definition |
| 1642 | 5001771 | Proof of Claim Did Not Fit the Class Definition | 3837 | 5003966 | Proof of Claim Did Not Fit the Class Definition |
| 1643 | 5001772 | Proof of Claim Did Not Fit the Class Definition | 3838 | 5003967 | Proof of Claim Did Not Fit the Class Definition |
| 1644 | 5001773 | Proof of Claim Did Not Fit the Class Definition | 3839 | 5003968 | Proof of Claim Did Not Fit the Class Definition |
| 1645 | 5001774 | Proof of Claim Did Not Fit the Class Definition | 3840 | 5003969 | Proof of Claim Did Not Fit the Class Definition |
| 1646 | 5001775 | Proof of Claim Did Not Fit the Class Definition | 3841 | 5003970 | Proof of Claim Did Not Fit the Class Definition |
| 1647 | 5001776 | Proof of Claim Did Not Fit the Class Definition | 3842 | 5003971 | Proof of Claim Did Not Fit the Class Definition |
| 1648 | 5001777 | Proof of Claim Did Not Fit the Class Definition | 3843 | 5003972 | Proof of Claim Did Not Fit the Class Definition |
| 1649 | 5001778 | Proof of Claim Did Not Fit the Class Definition | 3844 | 5003973 | Proof of Claim Did Not Fit the Class Definition |
| 1650 | 5001779 | Proof of Claim Did Not Fit the Class Definition | 3845 | 5003974 | Proof of Claim Did Not Fit the Class Definition |
| 1651 | 5001780 | Proof of Claim Did Not Fit the Class Definition | 3846 | 5003975 | Proof of Claim Did Not Fit the Class Definition |
| 1652 | 5001781 | Proof of Claim Did Not Fit the Class Definition | 3847 | 5003976 | Proof of Claim Did Not Fit the Class Definition |
| 1653 | 5001782 | Proof of Claim Did Not Fit the Class Definition | 3848 | 5003977 | Proof of Claim Did Not Fit the Class Definition |
| 1654 | 5001783 | Proof of Claim Did Not Fit the Class Definition | 3849 | 5003978 | Proof of Claim Did Not Fit the Class Definition |
| 1655 | 5001784 | Proof of Claim Did Not Fit the Class Definition | 3850 | 5003979 | Proof of Claim Did Not Fit the Class Definition |
| 1656 | 5001785 | Proof of Claim Did Not Fit the Class Definition | 3851 | 5003980 | Proof of Claim Did Not Fit the Class Definition |
| 1657 | 5001786 | Proof of Claim Did Not Fit the Class Definition | 3852 | 5003981 | Proof of Claim Did Not Fit the Class Definition |
| 1658 | 5001787 | Proof of Claim Did Not Fit the Class Definition | 3853 | 5003982 | Proof of Claim Did Not Fit the Class Definition |
| 1659 | 5001788 | Proof of Claim Did Not Fit the Class Definition | 3854 | 5003983 | Proof of Claim Did Not Fit the Class Definition |
| 1660 | 5001789 | Proof of Claim Did Not Fit the Class Definition | 3855 | 5003984 | Proof of Claim Did Not Fit the Class Definition |
| 1661 | 5001790 | Proof of Claim Did Not Fit the Class Definition | 3856 | 5003985 | Proof of Claim Did Not Fit the Class Definition |
| 1662 | 5001791 | Proof of Claim Did Not Fit the Class Definition | 3857 | 5003986 | Proof of Claim Did Not Fit the Class Definition |
| 1663 | 5001792 | Proof of Claim Did Not Fit the Class Definition | 3858 | 5003987 | Proof of Claim Did Not Fit the Class Definition |
| 1664 | 5001793 | Proof of Claim Did Not Fit the Class Definition | 3859 | 5003988 | Proof of Claim Did Not Fit the Class Definition |
| 1665 | 5001794 | Proof of Claim Did Not Fit the Class Definition | 3860 | 5003989 | Proof of Claim Did Not Fit the Class Definition |
| 1666 | 5001795 | Proof of Claim Did Not Fit the Class Definition | 3861 | 5003990 | Proof of Claim Did Not Fit the Class Definition |
| 1667 | 5001796 | Proof of Claim Did Not Fit the Class Definition | 3862 | 5003991 | Proof of Claim Did Not Fit the Class Definition |
| 1668 | 5001797 | Proof of Claim Did Not Fit the Class Definition | 3863 | 5003992 | Proof of Claim Did Not Fit the Class Definition |
| 1669 | 5001798 | Proof of Claim Did Not Fit the Class Definition | 3864 | 5003993 | Proof of Claim Did Not Fit the Class Definition |
| 1670 | 5001799 | Proof of Claim Did Not Fit the Class Definition | 3865 | 5003994 | Proof of Claim Did Not Fit the Class Definition |
| 1671 | 5001800 | Proof of Claim Did Not Fit the Class Definition | 3866 | 5003995 | Proof of Claim Did Not Fit the Class Definition |
| 1672 | 5001801 | Proof of Claim Did Not Fit the Class Definition | 3867 | 5003996 | Proof of Claim Did Not Fit the Class Definition |
| 1673 | 5001802 | Proof of Claim Did Not Fit the Class Definition | 3868 | 5003997 | Proof of Claim Did Not Fit the Class Definition |
| 1674 | 5001803 | Proof of Claim Did Not Fit the Class Definition | 3869 | 5003998 | Proof of Claim Did Not Fit the Class Definition |
| 1675 | 5001804 | Proof of Claim Did Not Fit the Class Definition | 3870 | 5003999 | Proof of Claim Did Not Fit the Class Definition |
| 1676 | 5001805 | Proof of Claim Did Not Fit the Class Definition | 3871 | 5004000 | Proof of Claim Did Not Fit the Class Definition |
| 1677 | 5001806 | Proof of Claim Did Not Fit the Class Definition | 3872 | 5004001 | Proof of Claim Did Not Fit the Class Definition |
| 1678 | 5001807 | Proof of Claim Did Not Fit the Class Definition | 3873 | 5004002 | Proof of Claim Did Not Fit the Class Definition |
| 1679 | 5001808 | Proof of Claim Did Not Fit the Class Definition | 3874 | 5004003 | Proof of Claim Did Not Fit the Class Definition |
| 1680 | 5001809 | Proof of Claim Did Not Fit the Class Definition | 3875 | 5004004 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1681 | 5001810 | Proof of Claim Did Not Fit the Class Definition |
| 1682 | 5001811 | Proof of Claim Did Not Fit the Class Definition |
| 1683 | 5001812 | Proof of Claim Did Not Fit the Class Definition |
| 1684 | 5001813 | Proof of Claim Did Not Fit the Class Definition |
| 1685 | 5001814 | Proof of Claim Did Not Fit the Class Definition |
| 1686 | 5001815 | Proof of Claim Did Not Fit the Class Definition |
| 1687 | 5001816 | Proof of Claim Did Not Fit the Class Definition |
| 1688 | 5001817 | Proof of Claim Did Not Fit the Class Definition |
| 1689 | 5001818 | Proof of Claim Did Not Fit the Class Definition |
| 1690 | 5001819 | Proof of Claim Did Not Fit the Class Definition |
| 1691 | 5001820 | Proof of Claim Did Not Fit the Class Definition |
| 1692 | 5001821 | Proof of Claim Did Not Fit the Class Definition |
| 1693 | 5001822 | Proof of Claim Did Not Fit the Class Definition |
| 1694 | 5001823 | Proof of Claim Did Not Fit the Class Definition |
| 1695 | 5001824 | Proof of Claim Did Not Fit the Class Definition |
| 1696 | 5001825 | Proof of Claim Did Not Fit the Class Definition |
| 1697 | 5001826 | Proof of Claim Did Not Fit the Class Definition |
| 1698 | 5001827 | Proof of Claim Did Not Fit the Class Definition |
| 1699 | 5001828 | Proof of Claim Did Not Fit the Class Definition |
| 1700 | 5001829 | Proof of Claim Did Not Fit the Class Definition |
| 1701 | 5001830 | Proof of Claim Did Not Fit the Class Definition |
| 1702 | 5001831 | Proof of Claim Did Not Fit the Class Definition |
| 1703 | 5001832 | Proof of Claim Did Not Fit the Class Definition |
| 1704 | 5001833 | Proof of Claim Did Not Fit the Class Definition |
| 1705 | 5001834 | Proof of Claim Did Not Fit the Class Definition |
| 1706 | 5001835 | Proof of Claim Did Not Fit the Class Definition |
| 1707 | 5001836 | Proof of Claim Did Not Fit the Class Definition |
| 1708 | 5001837 | Proof of Claim Did Not Fit the Class Definition |
| 1709 | 5001838 | Proof of Claim Did Not Fit the Class Definition |
| 1710 | 5001839 | Proof of Claim Did Not Fit the Class Definition |
| 1711 | 5001840 | Proof of Claim Did Not Fit the Class Definition |
| 1712 | 5001841 | Proof of Claim Did Not Fit the Class Definition |
| 1713 | 5001842 | Proof of Claim Did Not Fit the Class Definition |
| 1714 | 5001843 | Proof of Claim Did Not Fit the Class Definition |
| 1715 | 5001844 | Proof of Claim Did Not Fit the Class Definition |
| 1716 | 5001845 | Proof of Claim Did Not Fit the Class Definition |
| 1717 | 5001846 | Proof of Claim Did Not Fit the Class Definition |
| 1718 | 5001847 | Proof of Claim Did Not Fit the Class Definition |
| 1719 | 5001848 | Proof of Claim Did Not Fit the Class Definition |
| 1720 | 5001849 | Proof of Claim Did Not Fit the Class Definition |
| 1721 | 5001850 | Proof of Claim Did Not Fit the Class Definition |
| 1722 | 5001851 | Proof of Claim Did Not Fit the Class Definition |
| 1723 | 5001852 | Proof of Claim Did Not Fit the Class Definition |
| 1724 | 5001853 | Proof of Claim Did Not Fit the Class Definition |
| 1725 | 5001854 | Proof of Claim Did Not Fit the Class Definition |
| 1726 | 5001855 | Proof of Claim Did Not Fit the Class Definition |
| 1727 | 5001856 | Proof of Claim Did Not Fit the Class Definition |
| 1728 | 5001857 | Proof of Claim Did Not Fit the Class Definition |
| 1729 | 5001858 | Proof of Claim Did Not Fit the Class Definition |
| 1730 | 5001859 | Proof of Claim Did Not Fit the Class Definition |
| 1731 | 5001860 | Proof of Claim Did Not Fit the Class Definition |
| 1732 | 5001861 | Proof of Claim Did Not Fit the Class Definition |
| 1733 | 5001862 | Proof of Claim Did Not Fit the Class Definition |
| 1734 | 5001863 | Proof of Claim Did Not Fit the Class Definition |
| 1735 | 5001864 | Proof of Claim Did Not Fit the Class Definition |
| 1736 | 5001865 | Proof of Claim Did Not Fit the Class Definition |
| 1737 | 5001866 | Proof of Claim Did Not Fit the Class Definition |
| 1738 | 5001867 | Proof of Claim Did Not Fit the Class Definition |
| 1739 | 5001868 | Proof of Claim Did Not Fit the Class Definition |
| 1740 | 5001869 | Proof of Claim Did Not Fit the Class Definition |
| 1741 | 5001870 | Proof of Claim Did Not Fit the Class Definition |
| 1742 | 5001871 | Proof of Claim Did Not Fit the Class Definition |
| 1743 | 5001872 | Proof of Claim Did Not Fit the Class Definition |
| 1744 | 5001873 | Proof of Claim Did Not Fit the Class Definition |
| 1745 | 5001874 | Proof of Claim Did Not Fit the Class Definition |
| 1746 | 5001875 | Proof of Claim Did Not Fit the Class Definition |
| 1747 | 5001876 | Proof of Claim Did Not Fit the Class Definition |
| 1748 | 5001877 | Proof of Claim Did Not Fit the Class Definition |
| 1749 | 5001878 | Proof of Claim Did Not Fit the Class Definition |
| 1750 | 5001879 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3876 | 5004005 | Proof of Claim Did Not Fit the Class Definition |
| 3877 | 5004006 | Proof of Claim Did Not Fit the Class Definition |
| 3878 | 5004007 | Proof of Claim Did Not Fit the Class Definition |
| 3879 | 5004008 | Proof of Claim Did Not Fit the Class Definition |
| 3880 | 5004009 | Proof of Claim Did Not Fit the Class Definition |
| 3881 | 5004010 | Proof of Claim Did Not Fit the Class Definition |
| 3882 | 5004011 | Proof of Claim Did Not Fit the Class Definition |
| 3883 | 5004012 | Proof of Claim Did Not Fit the Class Definition |
| 3884 | 5004013 | Proof of Claim Did Not Fit the Class Definition |
| 3885 | 5004014 | Proof of Claim Did Not Fit the Class Definition |
| 3886 | 5004015 | Proof of Claim Did Not Fit the Class Definition |
| 3887 | 5004016 | Proof of Claim Did Not Fit the Class Definition |
| 3888 | 5004017 | Proof of Claim Did Not Fit the Class Definition |
| 3889 | 5004018 | Proof of Claim Did Not Fit the Class Definition |
| 3890 | 5004019 | Proof of Claim Did Not Fit the Class Definition |
| 3891 | 5004020 | Proof of Claim Did Not Fit the Class Definition |
| 3892 | 5004021 | Proof of Claim Did Not Fit the Class Definition |
| 3893 | 5004022 | Proof of Claim Did Not Fit the Class Definition |
| 3894 | 5004023 | Proof of Claim Did Not Fit the Class Definition |
| 3895 | 5004024 | Proof of Claim Did Not Fit the Class Definition |
| 3896 | 5004025 | Proof of Claim Did Not Fit the Class Definition |
| 3897 | 5004026 | Proof of Claim Did Not Fit the Class Definition |
| 3898 | 5004027 | Proof of Claim Did Not Fit the Class Definition |
| 3899 | 5004028 | Proof of Claim Did Not Fit the Class Definition |
| 3900 | 5004029 | Proof of Claim Did Not Fit the Class Definition |
| 3901 | 5004030 | Proof of Claim Did Not Fit the Class Definition |
| 3902 | 5004031 | Proof of Claim Did Not Fit the Class Definition |
| 3903 | 5004032 | Proof of Claim Did Not Fit the Class Definition |
| 3904 | 5004033 | Proof of Claim Did Not Fit the Class Definition |
| 3905 | 5004034 | Proof of Claim Did Not Fit the Class Definition |
| 3906 | 5004035 | Proof of Claim Did Not Fit the Class Definition |
| 3907 | 5004036 | Proof of Claim Did Not Fit the Class Definition |
| 3908 | 5004037 | Proof of Claim Did Not Fit the Class Definition |
| 3909 | 5004038 | Proof of Claim Did Not Fit the Class Definition |
| 3910 | 5004039 | Proof of Claim Did Not Fit the Class Definition |
| 3911 | 5004040 | Proof of Claim Did Not Fit the Class Definition |
| 3912 | 5004041 | Proof of Claim Did Not Fit the Class Definition |
| 3913 | 5004042 | Proof of Claim Did Not Fit the Class Definition |
| 3914 | 5004043 | Proof of Claim Did Not Fit the Class Definition |
| 3915 | 5004044 | Proof of Claim Did Not Fit the Class Definition |
| 3916 | 5004045 | Proof of Claim Did Not Fit the Class Definition |
| 3917 | 5004046 | Proof of Claim Did Not Fit the Class Definition |
| 3918 | 5004047 | Proof of Claim Did Not Fit the Class Definition |
| 3919 | 5004048 | Proof of Claim Did Not Fit the Class Definition |
| 3920 | 5004049 | Proof of Claim Did Not Fit the Class Definition |
| 3921 | 5004050 | Proof of Claim Did Not Fit the Class Definition |
| 3922 | 5004051 | Proof of Claim Did Not Fit the Class Definition |
| 3923 | 5004052 | Proof of Claim Did Not Fit the Class Definition |
| 3924 | 5004053 | Proof of Claim Did Not Fit the Class Definition |
| 3925 | 5004054 | Proof of Claim Did Not Fit the Class Definition |
| 3926 | 5004055 | Proof of Claim Did Not Fit the Class Definition |
| 3927 | 5004056 | Proof of Claim Did Not Fit the Class Definition |
| 3928 | 5004057 | Proof of Claim Did Not Fit the Class Definition |
| 3929 | 5004058 | Proof of Claim Did Not Fit the Class Definition |
| 3930 | 5004059 | Proof of Claim Did Not Fit the Class Definition |
| 3931 | 5004060 | Proof of Claim Did Not Fit the Class Definition |
| 3932 | 5004061 | Proof of Claim Did Not Fit the Class Definition |
| 3933 | 5004062 | Proof of Claim Did Not Fit the Class Definition |
| 3934 | 5004063 | Proof of Claim Did Not Fit the Class Definition |
| 3935 | 5004064 | Proof of Claim Did Not Fit the Class Definition |
| 3936 | 5004065 | Proof of Claim Did Not Fit the Class Definition |
| 3937 | 5004066 | Proof of Claim Did Not Fit the Class Definition |
| 3938 | 5004067 | Proof of Claim Did Not Fit the Class Definition |
| 3939 | 5004068 | Proof of Claim Did Not Fit the Class Definition |
| 3940 | 5004069 | Proof of Claim Did Not Fit the Class Definition |
| 3941 | 5004070 | Proof of Claim Did Not Fit the Class Definition |
| 3942 | 5004071 | Proof of Claim Did Not Fit the Class Definition |
| 3943 | 5004072 | Proof of Claim Did Not Fit the Class Definition |
| 3944 | 5004073 | Proof of Claim Did Not Fit the Class Definition |
| 3945 | 5004074 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1751 | 5001880 | Proof of Claim Did Not Fit the Class Definition |
| 1752 | 5001881 | Proof of Claim Did Not Fit the Class Definition |
| 1753 | 5001882 | Proof of Claim Did Not Fit the Class Definition |
| 1754 | 5001883 | Proof of Claim Did Not Fit the Class Definition |
| 1755 | 5001884 | Proof of Claim Did Not Fit the Class Definition |
| 1756 | 5001885 | Proof of Claim Did Not Fit the Class Definition |
| 1757 | 5001886 | Proof of Claim Did Not Fit the Class Definition |
| 1758 | 5001887 | Proof of Claim Did Not Fit the Class Definition |
| 1759 | 5001888 | Proof of Claim Did Not Fit the Class Definition |
| 1760 | 5001889 | Proof of Claim Did Not Fit the Class Definition |
| 1761 | 5001890 | Proof of Claim Did Not Fit the Class Definition |
| 1762 | 5001891 | Proof of Claim Did Not Fit the Class Definition |
| 1763 | 5001892 | Proof of Claim Did Not Fit the Class Definition |
| 1764 | 5001893 | Proof of Claim Did Not Fit the Class Definition |
| 1765 | 5001894 | Proof of Claim Did Not Fit the Class Definition |
| 1766 | 5001895 | Proof of Claim Did Not Fit the Class Definition |
| 1767 | 5001896 | Proof of Claim Did Not Fit the Class Definition |
| 1768 | 5001897 | Proof of Claim Did Not Fit the Class Definition |
| 1769 | 5001898 | Proof of Claim Did Not Fit the Class Definition |
| 1770 | 5001899 | Proof of Claim Did Not Fit the Class Definition |
| 1771 | 5001900 | Proof of Claim Did Not Fit the Class Definition |
| 1772 | 5001901 | Proof of Claim Did Not Fit the Class Definition |
| 1773 | 5001902 | Proof of Claim Did Not Fit the Class Definition |
| 1774 | 5001903 | Proof of Claim Did Not Fit the Class Definition |
| 1775 | 5001904 | Proof of Claim Did Not Fit the Class Definition |
| 1776 | 5001905 | Proof of Claim Did Not Fit the Class Definition |
| 1777 | 5001906 | Proof of Claim Did Not Fit the Class Definition |
| 1778 | 5001907 | Proof of Claim Did Not Fit the Class Definition |
| 1779 | 5001908 | Proof of Claim Did Not Fit the Class Definition |
| 1780 | 5001909 | Proof of Claim Did Not Fit the Class Definition |
| 1781 | 5001910 | Proof of Claim Did Not Fit the Class Definition |
| 1782 | 5001911 | Proof of Claim Did Not Fit the Class Definition |
| 1783 | 5001912 | Proof of Claim Did Not Fit the Class Definition |
| 1784 | 5001913 | Proof of Claim Did Not Fit the Class Definition |
| 1785 | 5001914 | Proof of Claim Did Not Fit the Class Definition |
| 1786 | 5001915 | Proof of Claim Did Not Fit the Class Definition |
| 1787 | 5001916 | Proof of Claim Did Not Fit the Class Definition |
| 1788 | 5001917 | Proof of Claim Did Not Fit the Class Definition |
| 1789 | 5001918 | Proof of Claim Did Not Fit the Class Definition |
| 1790 | 5001919 | Proof of Claim Did Not Fit the Class Definition |
| 1791 | 5001920 | Proof of Claim Did Not Fit the Class Definition |
| 1792 | 5001921 | Proof of Claim Did Not Fit the Class Definition |
| 1793 | 5001922 | Proof of Claim Did Not Fit the Class Definition |
| 1794 | 5001923 | Proof of Claim Did Not Fit the Class Definition |
| 1795 | 5001924 | Proof of Claim Did Not Fit the Class Definition |
| 1796 | 5001925 | Proof of Claim Did Not Fit the Class Definition |
| 1797 | 5001926 | Proof of Claim Did Not Fit the Class Definition |
| 1798 | 5001927 | Proof of Claim Did Not Fit the Class Definition |
| 1799 | 5001928 | Proof of Claim Did Not Fit the Class Definition |
| 1800 | 5001929 | Proof of Claim Did Not Fit the Class Definition |
| 1801 | 5001930 | Proof of Claim Did Not Fit the Class Definition |
| 1802 | 5001931 | Proof of Claim Did Not Fit the Class Definition |
| 1803 | 5001932 | Proof of Claim Did Not Fit the Class Definition |
| 1804 | 5001933 | Proof of Claim Did Not Fit the Class Definition |
| 1805 | 5001934 | Proof of Claim Did Not Fit the Class Definition |
| 1806 | 5001935 | Proof of Claim Did Not Fit the Class Definition |
| 1807 | 5001936 | Proof of Claim Did Not Fit the Class Definition |
| 1808 | 5001937 | Proof of Claim Did Not Fit the Class Definition |
| 1809 | 5001938 | Proof of Claim Did Not Fit the Class Definition |
| 1810 | 5001939 | Proof of Claim Did Not Fit the Class Definition |
| 1811 | 5001940 | Proof of Claim Did Not Fit the Class Definition |
| 1812 | 5001941 | Proof of Claim Did Not Fit the Class Definition |
| 1813 | 5001942 | Proof of Claim Did Not Fit the Class Definition |
| 1814 | 5001943 | Proof of Claim Did Not Fit the Class Definition |
| 1815 | 5001944 | Proof of Claim Did Not Fit the Class Definition |
| 1816 | 5001945 | Proof of Claim Did Not Fit the Class Definition |
| 1817 | 5001946 | Proof of Claim Did Not Fit the Class Definition |
| 1818 | 5001947 | Proof of Claim Did Not Fit the Class Definition |
| 1819 | 5001948 | Proof of Claim Did Not Fit the Class Definition |
| 1820 | 5001949 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 3946 | 5004075 | Proof of Claim Did Not Fit the Class Definition |
| 3947 | 5004076 | Proof of Claim Did Not Fit the Class Definition |
| 3948 | 5004077 | Proof of Claim Did Not Fit the Class Definition |
| 3949 | 5004078 | Proof of Claim Did Not Fit the Class Definition |
| 3950 | 5004079 | Proof of Claim Did Not Fit the Class Definition |
| 3951 | 5004080 | Proof of Claim Did Not Fit the Class Definition |
| 3952 | 5004081 | Proof of Claim Did Not Fit the Class Definition |
| 3953 | 5004082 | Proof of Claim Did Not Fit the Class Definition |
| 3954 | 5004083 | Proof of Claim Did Not Fit the Class Definition |
| 3955 | 5004084 | Proof of Claim Did Not Fit the Class Definition |
| 3956 | 5004085 | Proof of Claim Did Not Fit the Class Definition |
| 3957 | 5004086 | Proof of Claim Did Not Fit the Class Definition |
| 3958 | 5004087 | Proof of Claim Did Not Fit the Class Definition |
| 3959 | 5004088 | Proof of Claim Did Not Fit the Class Definition |
| 3960 | 5004089 | Proof of Claim Did Not Fit the Class Definition |
| 3961 | 5004090 | Proof of Claim Did Not Fit the Class Definition |
| 3962 | 5004091 | Proof of Claim Did Not Fit the Class Definition |
| 3963 | 5004092 | Proof of Claim Did Not Fit the Class Definition |
| 3964 | 5004093 | Proof of Claim Did Not Fit the Class Definition |
| 3965 | 5004094 | Proof of Claim Did Not Fit the Class Definition |
| 3966 | 5004095 | Proof of Claim Did Not Fit the Class Definition |
| 3967 | 5004096 | Proof of Claim Did Not Fit the Class Definition |
| 3968 | 5004097 | Proof of Claim Did Not Fit the Class Definition |
| 3969 | 5004098 | Proof of Claim Did Not Fit the Class Definition |
| 3970 | 5004099 | Proof of Claim Did Not Fit the Class Definition |
| 3971 | 5004100 | Proof of Claim Did Not Fit the Class Definition |
| 3972 | 5004101 | Proof of Claim Did Not Fit the Class Definition |
| 3973 | 5004102 | Proof of Claim Did Not Fit the Class Definition |
| 3974 | 5004103 | Proof of Claim Did Not Fit the Class Definition |
| 3975 | 5004104 | Proof of Claim Did Not Fit the Class Definition |
| 3976 | 5004105 | Proof of Claim Did Not Fit the Class Definition |
| 3977 | 5004106 | Proof of Claim Did Not Fit the Class Definition |
| 3978 | 5004107 | Proof of Claim Did Not Fit the Class Definition |
| 3979 | 5004108 | Proof of Claim Did Not Fit the Class Definition |
| 3980 | 5004109 | Proof of Claim Did Not Fit the Class Definition |
| 3981 | 5004110 | Proof of Claim Did Not Fit the Class Definition |
| 3982 | 5004111 | Proof of Claim Did Not Fit the Class Definition |
| 3983 | 5004112 | Proof of Claim Did Not Fit the Class Definition |
| 3984 | 5004113 | Proof of Claim Did Not Fit the Class Definition |
| 3985 | 5004114 | Proof of Claim Did Not Fit the Class Definition |
| 3986 | 5004115 | Proof of Claim Did Not Fit the Class Definition |
| 3987 | 5004116 | Proof of Claim Did Not Fit the Class Definition |
| 3988 | 5004117 | Proof of Claim Did Not Fit the Class Definition |
| 3989 | 5004118 | Proof of Claim Did Not Fit the Class Definition |
| 3990 | 5004119 | Proof of Claim Did Not Fit the Class Definition |
| 3991 | 5004120 | Proof of Claim Did Not Fit the Class Definition |
| 3992 | 5004121 | Proof of Claim Did Not Fit the Class Definition |
| 3993 | 5004122 | Proof of Claim Did Not Fit the Class Definition |
| 3994 | 5004123 | Proof of Claim Did Not Fit the Class Definition |
| 3995 | 5004124 | Proof of Claim Did Not Fit the Class Definition |
| 3996 | 5004125 | Proof of Claim Did Not Fit the Class Definition |
| 3997 | 5004126 | Proof of Claim Did Not Fit the Class Definition |
| 3998 | 5004127 | Proof of Claim Did Not Fit the Class Definition |
| 3999 | 5004128 | Proof of Claim Did Not Fit the Class Definition |
| 4000 | 5004129 | Proof of Claim Did Not Fit the Class Definition |
| 4001 | 5004130 | Proof of Claim Did Not Fit the Class Definition |
| 4002 | 5004131 | Proof of Claim Did Not Fit the Class Definition |
| 4003 | 5004132 | Proof of Claim Did Not Fit the Class Definition |
| 4004 | 5004133 | Proof of Claim Did Not Fit the Class Definition |
| 4005 | 5004134 | Proof of Claim Did Not Fit the Class Definition |
| 4006 | 5004135 | Proof of Claim Did Not Fit the Class Definition |
| 4007 | 5004136 | Proof of Claim Did Not Fit the Class Definition |
| 4008 | 5004137 | Proof of Claim Did Not Fit the Class Definition |
| 4009 | 5004138 | Proof of Claim Did Not Fit the Class Definition |
| 4010 | 5004139 | Proof of Claim Did Not Fit the Class Definition |
| 4011 | 5004140 | Proof of Claim Did Not Fit the Class Definition |
| 4012 | 5004141 | Proof of Claim Did Not Fit the Class Definition |
| 4013 | 5004142 | Proof of Claim Did Not Fit the Class Definition |
| 4014 | 5004143 | Proof of Claim Did Not Fit the Class Definition |
| 4015 | 5004144 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1821 | 5001950 | Proof of Claim Did Not Fit the Class Definition |
| 1822 | 5001951 | Proof of Claim Did Not Fit the Class Definition |
| 1823 | 5001952 | Proof of Claim Did Not Fit the Class Definition |
| 1824 | 5001953 | Proof of Claim Did Not Fit the Class Definition |
| 1825 | 5001954 | Proof of Claim Did Not Fit the Class Definition |
| 1826 | 5001955 | Proof of Claim Did Not Fit the Class Definition |
| 1827 | 5001956 | Proof of Claim Did Not Fit the Class Definition |
| 1828 | 5001957 | Proof of Claim Did Not Fit the Class Definition |
| 1829 | 5001958 | Proof of Claim Did Not Fit the Class Definition |
| 1830 | 5001959 | Proof of Claim Did Not Fit the Class Definition |
| 1831 | 5001960 | Proof of Claim Did Not Fit the Class Definition |
| 1832 | 5001961 | Proof of Claim Did Not Fit the Class Definition |
| 1833 | 5001962 | Proof of Claim Did Not Fit the Class Definition |
| 1834 | 5001963 | Proof of Claim Did Not Fit the Class Definition |
| 1835 | 5001964 | Proof of Claim Did Not Fit the Class Definition |
| 1836 | 5001965 | Proof of Claim Did Not Fit the Class Definition |
| 1837 | 5001966 | Proof of Claim Did Not Fit the Class Definition |
| 1838 | 5001967 | Proof of Claim Did Not Fit the Class Definition |
| 1839 | 5001968 | Proof of Claim Did Not Fit the Class Definition |
| 1840 | 5001969 | Proof of Claim Did Not Fit the Class Definition |
| 1841 | 5001970 | Proof of Claim Did Not Fit the Class Definition |
| 1842 | 5001971 | Proof of Claim Did Not Fit the Class Definition |
| 1843 | 5001972 | Proof of Claim Did Not Fit the Class Definition |
| 1844 | 5001973 | Proof of Claim Did Not Fit the Class Definition |
| 1845 | 5001974 | Proof of Claim Did Not Fit the Class Definition |
| 1846 | 5001975 | Proof of Claim Did Not Fit the Class Definition |
| 1847 | 5001976 | Proof of Claim Did Not Fit the Class Definition |
| 1848 | 5001977 | Proof of Claim Did Not Fit the Class Definition |
| 1849 | 5001978 | Proof of Claim Did Not Fit the Class Definition |
| 1850 | 5001979 | Proof of Claim Did Not Fit the Class Definition |
| 1851 | 5001980 | Proof of Claim Did Not Fit the Class Definition |
| 1852 | 5001981 | Proof of Claim Did Not Fit the Class Definition |
| 1853 | 5001982 | Proof of Claim Did Not Fit the Class Definition |
| 1854 | 5001983 | Proof of Claim Did Not Fit the Class Definition |
| 1855 | 5001984 | Proof of Claim Did Not Fit the Class Definition |
| 1856 | 5001985 | Proof of Claim Did Not Fit the Class Definition |
| 1857 | 5001986 | Proof of Claim Did Not Fit the Class Definition |
| 1858 | 5001987 | Proof of Claim Did Not Fit the Class Definition |
| 1859 | 5001988 | Proof of Claim Did Not Fit the Class Definition |
| 1860 | 5001989 | Proof of Claim Did Not Fit the Class Definition |
| 1861 | 5001990 | Proof of Claim Did Not Fit the Class Definition |
| 1862 | 5001991 | Proof of Claim Did Not Fit the Class Definition |
| 1863 | 5001992 | Proof of Claim Did Not Fit the Class Definition |
| 1864 | 5001993 | Proof of Claim Did Not Fit the Class Definition |
| 1865 | 5001994 | Proof of Claim Did Not Fit the Class Definition |
| 1866 | 5001995 | Proof of Claim Did Not Fit the Class Definition |
| 1867 | 5001996 | Proof of Claim Did Not Fit the Class Definition |
| 1868 | 5001997 | Proof of Claim Did Not Fit the Class Definition |
| 1869 | 5001998 | Proof of Claim Did Not Fit the Class Definition |
| 1870 | 5001999 | Proof of Claim Did Not Fit the Class Definition |
| 1871 | 5002000 | Proof of Claim Did Not Fit the Class Definition |
| 1872 | 5002001 | Proof of Claim Did Not Fit the Class Definition |
| 1873 | 5002002 | Proof of Claim Did Not Fit the Class Definition |
| 1874 | 5002003 | Proof of Claim Did Not Fit the Class Definition |
| 1875 | 5002004 | Proof of Claim Did Not Fit the Class Definition |
| 1876 | 5002005 | Proof of Claim Did Not Fit the Class Definition |
| 1877 | 5002006 | Proof of Claim Did Not Fit the Class Definition |
| 1878 | 5002007 | Proof of Claim Did Not Fit the Class Definition |
| 1879 | 5002008 | Proof of Claim Did Not Fit the Class Definition |
| 1880 | 5002009 | Proof of Claim Did Not Fit the Class Definition |
| 1881 | 5002010 | Proof of Claim Did Not Fit the Class Definition |
| 1882 | 5002011 | Proof of Claim Did Not Fit the Class Definition |
| 1883 | 5002012 | Proof of Claim Did Not Fit the Class Definition |
| 1884 | 5002013 | Proof of Claim Did Not Fit the Class Definition |
| 1885 | 5002014 | Proof of Claim Did Not Fit the Class Definition |
| 1886 | 5002015 | Proof of Claim Did Not Fit the Class Definition |
| 1887 | 5002016 | Proof of Claim Did Not Fit the Class Definition |
| 1888 | 5002017 | Proof of Claim Did Not Fit the Class Definition |
| 1889 | 5002018 | Proof of Claim Did Not Fit the Class Definition |
| 1890 | 5002019 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 4016 | 5004145 | Proof of Claim Did Not Fit the Class Definition |
| 4017 | 5004146 | Proof of Claim Did Not Fit the Class Definition |
| 4018 | 5004147 | Proof of Claim Did Not Fit the Class Definition |
| 4019 | 5004148 | Proof of Claim Did Not Fit the Class Definition |
| 4020 | 5004149 | Proof of Claim Did Not Fit the Class Definition |
| 4021 | 5004150 | Proof of Claim Did Not Fit the Class Definition |
| 4022 | 5004151 | Proof of Claim Did Not Fit the Class Definition |
| 4023 | 5004152 | Proof of Claim Did Not Fit the Class Definition |
| 4024 | 5004153 | Proof of Claim Did Not Fit the Class Definition |
| 4025 | 5004154 | Proof of Claim Did Not Fit the Class Definition |
| 4026 | 5004155 | Proof of Claim Did Not Fit the Class Definition |
| 4027 | 5004156 | Proof of Claim Did Not Fit the Class Definition |
| 4028 | 5004157 | Proof of Claim Did Not Fit the Class Definition |
| 4029 | 5004158 | Proof of Claim Did Not Fit the Class Definition |
| 4030 | 5004159 | Proof of Claim Did Not Fit the Class Definition |
| 4031 | 5004160 | Proof of Claim Did Not Fit the Class Definition |
| 4032 | 5004161 | Proof of Claim Did Not Fit the Class Definition |
| 4033 | 5004162 | Proof of Claim Did Not Fit the Class Definition |
| 4034 | 5004163 | Proof of Claim Did Not Fit the Class Definition |
| 4035 | 5004164 | Proof of Claim Did Not Fit the Class Definition |
| 4036 | 5004165 | Proof of Claim Did Not Fit the Class Definition |
| 4037 | 5004166 | Proof of Claim Did Not Fit the Class Definition |
| 4038 | 5004167 | Proof of Claim Did Not Fit the Class Definition |
| 4039 | 5004168 | Proof of Claim Did Not Fit the Class Definition |
| 4040 | 5004169 | Proof of Claim Did Not Fit the Class Definition |
| 4041 | 5004170 | Proof of Claim Did Not Fit the Class Definition |
| 4042 | 5004171 | Proof of Claim Did Not Fit the Class Definition |
| 4043 | 5004172 | Proof of Claim Did Not Fit the Class Definition |
| 4044 | 5004173 | Proof of Claim Did Not Fit the Class Definition |
| 4045 | 5004174 | Proof of Claim Did Not Fit the Class Definition |
| 4046 | 5004175 | Proof of Claim Did Not Fit the Class Definition |
| 4047 | 5004176 | Proof of Claim Did Not Fit the Class Definition |
| 4048 | 5004177 | Proof of Claim Did Not Fit the Class Definition |
| 4049 | 5004178 | Proof of Claim Did Not Fit the Class Definition |
| 4050 | 5004179 | Proof of Claim Did Not Fit the Class Definition |
| 4051 | 5004180 | Proof of Claim Did Not Fit the Class Definition |
| 4052 | 5004181 | Proof of Claim Did Not Fit the Class Definition |
| 4053 | 5004182 | Proof of Claim Did Not Fit the Class Definition |
| 4054 | 5004183 | Proof of Claim Did Not Fit the Class Definition |
| 4055 | 5004184 | Proof of Claim Did Not Fit the Class Definition |
| 4056 | 5004185 | Proof of Claim Did Not Fit the Class Definition |
| 4057 | 5004186 | Proof of Claim Did Not Fit the Class Definition |
| 4058 | 5004187 | Proof of Claim Did Not Fit the Class Definition |
| 4059 | 5004188 | Proof of Claim Did Not Fit the Class Definition |
| 4060 | 5004189 | Proof of Claim Did Not Fit the Class Definition |
| 4061 | 5004190 | Proof of Claim Did Not Fit the Class Definition |
| 4062 | 5004191 | Proof of Claim Did Not Fit the Class Definition |
| 4063 | 5004192 | Proof of Claim Did Not Fit the Class Definition |
| 4064 | 5004193 | Proof of Claim Did Not Fit the Class Definition |
| 4065 | 5004194 | Proof of Claim Did Not Fit the Class Definition |
| 4066 | 5004195 | Proof of Claim Did Not Fit the Class Definition |
| 4067 | 5004196 | Proof of Claim Did Not Fit the Class Definition |
| 4068 | 5004197 | Proof of Claim Did Not Fit the Class Definition |
| 4069 | 5004198 | Proof of Claim Did Not Fit the Class Definition |
| 4070 | 5004199 | Proof of Claim Did Not Fit the Class Definition |
| 4071 | 5004200 | Proof of Claim Did Not Fit the Class Definition |
| 4072 | 5004201 | Proof of Claim Did Not Fit the Class Definition |
| 4073 | 5004202 | Proof of Claim Did Not Fit the Class Definition |
| 4074 | 5004203 | Proof of Claim Did Not Fit the Class Definition |
| 4075 | 5004204 | Proof of Claim Did Not Fit the Class Definition |
| 4076 | 5004205 | Proof of Claim Did Not Fit the Class Definition |
| 4077 | 5004206 | Proof of Claim Did Not Fit the Class Definition |
| 4078 | 5004207 | Proof of Claim Did Not Fit the Class Definition |
| 4079 | 5004208 | Proof of Claim Did Not Fit the Class Definition |
| 4080 | 5004209 | Proof of Claim Did Not Fit the Class Definition |
| 4081 | 5004210 | Proof of Claim Did Not Fit the Class Definition |
| 4082 | 5004211 | Proof of Claim Did Not Fit the Class Definition |
| 4083 | 5004212 | Proof of Claim Did Not Fit the Class Definition |
| 4084 | 5004213 | Proof of Claim Did Not Fit the Class Definition |
| 4085 | 5004214 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1891 | 5002020 | Proof of Claim Did Not Fit the Class Definition |
| 1892 | 5002021 | Proof of Claim Did Not Fit the Class Definition |
| 1893 | 5002022 | Proof of Claim Did Not Fit the Class Definition |
| 1894 | 5002023 | Proof of Claim Did Not Fit the Class Definition |
| 1895 | 5002024 | Proof of Claim Did Not Fit the Class Definition |
| 1896 | 5002025 | Proof of Claim Did Not Fit the Class Definition |
| 1897 | 5002026 | Proof of Claim Did Not Fit the Class Definition |
| 1898 | 5002027 | Proof of Claim Did Not Fit the Class Definition |
| 1899 | 5002028 | Proof of Claim Did Not Fit the Class Definition |
| 1900 | 5002029 | Proof of Claim Did Not Fit the Class Definition |
| 1901 | 5002030 | Proof of Claim Did Not Fit the Class Definition |
| 1902 | 5002031 | Proof of Claim Did Not Fit the Class Definition |
| 1903 | 5002032 | Proof of Claim Did Not Fit the Class Definition |
| 1904 | 5002033 | Proof of Claim Did Not Fit the Class Definition |
| 1905 | 5002034 | Proof of Claim Did Not Fit the Class Definition |
| 1906 | 5002035 | Proof of Claim Did Not Fit the Class Definition |
| 1907 | 5002036 | Proof of Claim Did Not Fit the Class Definition |
| 1908 | 5002037 | Proof of Claim Did Not Fit the Class Definition |
| 1909 | 5002038 | Proof of Claim Did Not Fit the Class Definition |
| 1910 | 5002039 | Proof of Claim Did Not Fit the Class Definition |
| 1911 | 5002040 | Proof of Claim Did Not Fit the Class Definition |
| 1912 | 5002041 | Proof of Claim Did Not Fit the Class Definition |
| 1913 | 5002042 | Proof of Claim Did Not Fit the Class Definition |
| 1914 | 5002043 | Proof of Claim Did Not Fit the Class Definition |
| 1915 | 5002044 | Proof of Claim Did Not Fit the Class Definition |
| 1916 | 5002045 | Proof of Claim Did Not Fit the Class Definition |
| 1917 | 5002046 | Proof of Claim Did Not Fit the Class Definition |
| 1918 | 5002047 | Proof of Claim Did Not Fit the Class Definition |
| 1919 | 5002048 | Proof of Claim Did Not Fit the Class Definition |
| 1920 | 5002049 | Proof of Claim Did Not Fit the Class Definition |
| 1921 | 5002050 | Proof of Claim Did Not Fit the Class Definition |
| 1922 | 5002051 | Proof of Claim Did Not Fit the Class Definition |
| 1923 | 5002052 | Proof of Claim Did Not Fit the Class Definition |
| 1924 | 5002053 | Proof of Claim Did Not Fit the Class Definition |
| 1925 | 5002054 | Proof of Claim Did Not Fit the Class Definition |
| 1926 | 5002055 | Proof of Claim Did Not Fit the Class Definition |
| 1927 | 5002056 | Proof of Claim Did Not Fit the Class Definition |
| 1928 | 5002057 | Proof of Claim Did Not Fit the Class Definition |
| 1929 | 5002058 | Proof of Claim Did Not Fit the Class Definition |
| 1930 | 5002059 | Proof of Claim Did Not Fit the Class Definition |
| 1931 | 5002060 | Proof of Claim Did Not Fit the Class Definition |
| 1932 | 5002061 | Proof of Claim Did Not Fit the Class Definition |
| 1933 | 5002062 | Proof of Claim Did Not Fit the Class Definition |
| 1934 | 5002063 | Proof of Claim Did Not Fit the Class Definition |
| 1935 | 5002064 | Proof of Claim Did Not Fit the Class Definition |
| 1936 | 5002065 | Proof of Claim Did Not Fit the Class Definition |
| 1937 | 5002066 | Proof of Claim Did Not Fit the Class Definition |
| 1938 | 5002067 | Proof of Claim Did Not Fit the Class Definition |
| 1939 | 5002068 | Proof of Claim Did Not Fit the Class Definition |
| 1940 | 5002069 | Proof of Claim Did Not Fit the Class Definition |
| 1941 | 5002070 | Proof of Claim Did Not Fit the Class Definition |
| 1942 | 5002071 | Proof of Claim Did Not Fit the Class Definition |
| 1943 | 5002072 | Proof of Claim Did Not Fit the Class Definition |
| 1944 | 5002073 | Proof of Claim Did Not Fit the Class Definition |
| 1945 | 5002074 | Proof of Claim Did Not Fit the Class Definition |
| 1946 | 5002075 | Proof of Claim Did Not Fit the Class Definition |
| 1947 | 5002076 | Proof of Claim Did Not Fit the Class Definition |
| 1948 | 5002077 | Proof of Claim Did Not Fit the Class Definition |
| 1949 | 5002078 | Proof of Claim Did Not Fit the Class Definition |
| 1950 | 5002079 | Proof of Claim Did Not Fit the Class Definition |
| 1951 | 5002080 | Proof of Claim Did Not Fit the Class Definition |
| 1952 | 5002081 | Proof of Claim Did Not Fit the Class Definition |
| 1953 | 5002082 | Proof of Claim Did Not Fit the Class Definition |
| 1954 | 5002083 | Proof of Claim Did Not Fit the Class Definition |
| 1955 | 5002084 | Proof of Claim Did Not Fit the Class Definition |
| 1956 | 5002085 | Proof of Claim Did Not Fit the Class Definition |
| 1957 | 5002086 | Proof of Claim Did Not Fit the Class Definition |
| 1958 | 5002087 | Proof of Claim Did Not Fit the Class Definition |
| 1959 | 5002088 | Proof of Claim Did Not Fit the Class Definition |
| 1960 | 5002089 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 4086 | 5004215 | Proof of Claim Did Not Fit the Class Definition |
| 4087 | 5004216 | Proof of Claim Did Not Fit the Class Definition |
| 4088 | 5004217 | Proof of Claim Did Not Fit the Class Definition |
| 4089 | 5004218 | Proof of Claim Did Not Fit the Class Definition |
| 4090 | 5004219 | Proof of Claim Did Not Fit the Class Definition |
| 4091 | 5004220 | Proof of Claim Did Not Fit the Class Definition |
| 4092 | 5004221 | Proof of Claim Did Not Fit the Class Definition |
| 4093 | 5004222 | Proof of Claim Did Not Fit the Class Definition |
| 4094 | 5004223 | Proof of Claim Did Not Fit the Class Definition |
| 4095 | 5004224 | Proof of Claim Did Not Fit the Class Definition |
| 4096 | 5004225 | Proof of Claim Did Not Fit the Class Definition |
| 4097 | 5004226 | Proof of Claim Did Not Fit the Class Definition |
| 4098 | 5004227 | Proof of Claim Did Not Fit the Class Definition |
| 4099 | 5004228 | Proof of Claim Did Not Fit the Class Definition |
| 4100 | 5004229 | Proof of Claim Did Not Fit the Class Definition |
| 4101 | 5004230 | Proof of Claim Did Not Fit the Class Definition |
| 4102 | 5004231 | Proof of Claim Did Not Fit the Class Definition |
| 4103 | 5004232 | Proof of Claim Did Not Fit the Class Definition |
| 4104 | 5004233 | Proof of Claim Did Not Fit the Class Definition |
| 4105 | 5004234 | Proof of Claim Did Not Fit the Class Definition |
| 4106 | 5004235 | Proof of Claim Did Not Fit the Class Definition |
| 4107 | 5004236 | Proof of Claim Did Not Fit the Class Definition |
| 4108 | 5004237 | Proof of Claim Did Not Fit the Class Definition |
| 4109 | 5004238 | Proof of Claim Did Not Fit the Class Definition |
| 4110 | 5004239 | Proof of Claim Did Not Fit the Class Definition |
| 4111 | 5004240 | Proof of Claim Did Not Fit the Class Definition |
| 4112 | 5004241 | Proof of Claim Did Not Fit the Class Definition |
| 4113 | 5004242 | Proof of Claim Did Not Fit the Class Definition |
| 4114 | 5004243 | Proof of Claim Did Not Fit the Class Definition |
| 4115 | 5004244 | Proof of Claim Did Not Fit the Class Definition |
| 4116 | 5004245 | Proof of Claim Did Not Fit the Class Definition |
| 4117 | 5004246 | Proof of Claim Did Not Fit the Class Definition |
| 4118 | 5004247 | Proof of Claim Did Not Fit the Class Definition |
| 4119 | 5004248 | Proof of Claim Did Not Fit the Class Definition |
| 4120 | 5004249 | Proof of Claim Did Not Fit the Class Definition |
| 4121 | 5004250 | Proof of Claim Did Not Fit the Class Definition |
| 4122 | 5004251 | Proof of Claim Did Not Fit the Class Definition |
| 4123 | 5004252 | Proof of Claim Did Not Fit the Class Definition |
| 4124 | 5004253 | Proof of Claim Did Not Fit the Class Definition |
| 4125 | 5004254 | Proof of Claim Did Not Fit the Class Definition |
| 4126 | 5004255 | Proof of Claim Did Not Fit the Class Definition |
| 4127 | 5004256 | Proof of Claim Did Not Fit the Class Definition |
| 4128 | 5004257 | Proof of Claim Did Not Fit the Class Definition |
| 4129 | 5004258 | Proof of Claim Did Not Fit the Class Definition |
| 4130 | 5004259 | Proof of Claim Did Not Fit the Class Definition |
| 4131 | 5004260 | Proof of Claim Did Not Fit the Class Definition |
| 4132 | 5004261 | Proof of Claim Did Not Fit the Class Definition |
| 4133 | 5004262 | Proof of Claim Did Not Fit the Class Definition |
| 4134 | 5004263 | Proof of Claim Did Not Fit the Class Definition |
| 4135 | 5004264 | Proof of Claim Did Not Fit the Class Definition |
| 4136 | 5004265 | Proof of Claim Did Not Fit the Class Definition |
| 4137 | 5004266 | Proof of Claim Did Not Fit the Class Definition |
| 4138 | 5004267 | Proof of Claim Did Not Fit the Class Definition |
| 4139 | 5004268 | Proof of Claim Did Not Fit the Class Definition |
| 4140 | 5004269 | Proof of Claim Did Not Fit the Class Definition |
| 4141 | 5004270 | Proof of Claim Did Not Fit the Class Definition |
| 4142 | 5004271 | Proof of Claim Did Not Fit the Class Definition |
| 4143 | 5004272 | Proof of Claim Did Not Fit the Class Definition |
| 4144 | 5004273 | Proof of Claim Did Not Fit the Class Definition |
| 4145 | 5004274 | Proof of Claim Did Not Fit the Class Definition |
| 4146 | 5004275 | Proof of Claim Did Not Fit the Class Definition |
| 4147 | 5004276 | Proof of Claim Did Not Fit the Class Definition |
| 4148 | 5004277 | Proof of Claim Did Not Fit the Class Definition |
| 4149 | 5004278 | Proof of Claim Did Not Fit the Class Definition |
| 4150 | 5004279 | Proof of Claim Did Not Fit the Class Definition |
| 4151 | 5004280 | Proof of Claim Did Not Fit the Class Definition |
| 4152 | 5004281 | Proof of Claim Did Not Fit the Class Definition |
| 4153 | 5004282 | Proof of Claim Did Not Fit the Class Definition |
| 4154 | 5004283 | Proof of Claim Did Not Fit the Class Definition |
| 4155 | 5004284 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 1961 | 5002090 | Proof of Claim Did Not Fit the Class Definition |
| 1962 | 5002091 | Proof of Claim Did Not Fit the Class Definition |
| 1963 | 5002092 | Proof of Claim Did Not Fit the Class Definition |
| 1964 | 5002093 | Proof of Claim Did Not Fit the Class Definition |
| 1965 | 5002094 | Proof of Claim Did Not Fit the Class Definition |
| 1966 | 5002095 | Proof of Claim Did Not Fit the Class Definition |
| 1967 | 5002096 | Proof of Claim Did Not Fit the Class Definition |
| 1968 | 5002097 | Proof of Claim Did Not Fit the Class Definition |
| 1969 | 5002098 | Proof of Claim Did Not Fit the Class Definition |
| 1970 | 5002099 | Proof of Claim Did Not Fit the Class Definition |
| 1971 | 5002100 | Proof of Claim Did Not Fit the Class Definition |
| 1972 | 5002101 | Proof of Claim Did Not Fit the Class Definition |
| 1973 | 5002102 | Proof of Claim Did Not Fit the Class Definition |
| 1974 | 5002103 | Proof of Claim Did Not Fit the Class Definition |
| 1975 | 5002104 | Proof of Claim Did Not Fit the Class Definition |
| 1976 | 5002105 | Proof of Claim Did Not Fit the Class Definition |
| 1977 | 5002106 | Proof of Claim Did Not Fit the Class Definition |
| 1978 | 5002107 | Proof of Claim Did Not Fit the Class Definition |
| 1979 | 5002108 | Proof of Claim Did Not Fit the Class Definition |
| 1980 | 5002109 | Proof of Claim Did Not Fit the Class Definition |
| 1981 | 5002110 | Proof of Claim Did Not Fit the Class Definition |
| 1982 | 5002111 | Proof of Claim Did Not Fit the Class Definition |
| 1983 | 5002112 | Proof of Claim Did Not Fit the Class Definition |
| 1984 | 5002113 | Proof of Claim Did Not Fit the Class Definition |
| 1985 | 5002114 | Proof of Claim Did Not Fit the Class Definition |
| 1986 | 5002115 | Proof of Claim Did Not Fit the Class Definition |
| 1987 | 5002116 | Proof of Claim Did Not Fit the Class Definition |
| 1988 | 5002117 | Proof of Claim Did Not Fit the Class Definition |
| 1989 | 5002118 | Proof of Claim Did Not Fit the Class Definition |
| 1990 | 5002119 | Proof of Claim Did Not Fit the Class Definition |
| 1991 | 5002120 | Proof of Claim Did Not Fit the Class Definition |
| 1992 | 5002121 | Proof of Claim Did Not Fit the Class Definition |
| 1993 | 5002122 | Proof of Claim Did Not Fit the Class Definition |
| 1994 | 5002123 | Proof of Claim Did Not Fit the Class Definition |
| 1995 | 5002124 | Proof of Claim Did Not Fit the Class Definition |
| 1996 | 5002125 | Proof of Claim Did Not Fit the Class Definition |
| 1997 | 5002126 | Proof of Claim Did Not Fit the Class Definition |
| 1998 | 5002127 | Proof of Claim Did Not Fit the Class Definition |
| 1999 | 5002128 | Proof of Claim Did Not Fit the Class Definition |
| 2000 | 5002129 | Proof of Claim Did Not Fit the Class Definition |
| 2001 | 5002130 | Proof of Claim Did Not Fit the Class Definition |
| 2002 | 5002131 | Proof of Claim Did Not Fit the Class Definition |
| 2003 | 5002132 | Proof of Claim Did Not Fit the Class Definition |
| 2004 | 5002133 | Proof of Claim Did Not Fit the Class Definition |
| 2005 | 5002134 | Proof of Claim Did Not Fit the Class Definition |
| 2006 | 5002135 | Proof of Claim Did Not Fit the Class Definition |
| 2007 | 5002136 | Proof of Claim Did Not Fit the Class Definition |
| 2008 | 5002137 | Proof of Claim Did Not Fit the Class Definition |
| 2009 | 5002138 | Proof of Claim Did Not Fit the Class Definition |
| 2010 | 5002139 | Proof of Claim Did Not Fit the Class Definition |
| 2011 | 5002140 | Proof of Claim Did Not Fit the Class Definition |
| 2012 | 5002141 | Proof of Claim Did Not Fit the Class Definition |
| 2013 | 5002142 | Proof of Claim Did Not Fit the Class Definition |
| 2014 | 5002143 | Proof of Claim Did Not Fit the Class Definition |
| 2015 | 5002144 | Proof of Claim Did Not Fit the Class Definition |
| 2016 | 5002145 | Proof of Claim Did Not Fit the Class Definition |
| 2017 | 5002146 | Proof of Claim Did Not Fit the Class Definition |
| 2018 | 5002147 | Proof of Claim Did Not Fit the Class Definition |
| 2019 | 5002148 | Proof of Claim Did Not Fit the Class Definition |
| 2020 | 5002149 | Proof of Claim Did Not Fit the Class Definition |
| 2021 | 5002150 | Proof of Claim Did Not Fit the Class Definition |
| 2022 | 5002151 | Proof of Claim Did Not Fit the Class Definition |
| 2023 | 5002152 | Proof of Claim Did Not Fit the Class Definition |
| 2024 | 5002153 | Proof of Claim Did Not Fit the Class Definition |
| 2025 | 5002154 | Proof of Claim Did Not Fit the Class Definition |
| 2026 | 5002155 | Proof of Claim Did Not Fit the Class Definition |
| 2027 | 5002156 | Proof of Claim Did Not Fit the Class Definition |
| 2028 | 5002157 | Proof of Claim Did Not Fit the Class Definition |
| 2029 | 5002158 | Proof of Claim Did Not Fit the Class Definition |
| 2030 | 5002159 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 4156 | 5004285 | Proof of Claim Did Not Fit the Class Definition |
| 4157 | 5004286 | Proof of Claim Did Not Fit the Class Definition |
| 4158 | 5004287 | Proof of Claim Did Not Fit the Class Definition |
| 4159 | 5004288 | Proof of Claim Did Not Fit the Class Definition |
| 4160 | 5004289 | Proof of Claim Did Not Fit the Class Definition |
| 4161 | 5004290 | Proof of Claim Did Not Fit the Class Definition |
| 4162 | 5004291 | Proof of Claim Did Not Fit the Class Definition |
| 4163 | 5004292 | Proof of Claim Did Not Fit the Class Definition |
| 4164 | 5004293 | Proof of Claim Did Not Fit the Class Definition |
| 4165 | 5004294 | Proof of Claim Did Not Fit the Class Definition |
| 4166 | 5004295 | Proof of Claim Did Not Fit the Class Definition |
| 4167 | 5004296 | Proof of Claim Did Not Fit the Class Definition |
| 4168 | 5004297 | Proof of Claim Did Not Fit the Class Definition |
| 4169 | 5004298 | Proof of Claim Did Not Fit the Class Definition |
| 4170 | 5004299 | Proof of Claim Did Not Fit the Class Definition |
| 4171 | 5004300 | Proof of Claim Did Not Fit the Class Definition |
| 4172 | 5004301 | Proof of Claim Did Not Fit the Class Definition |
| 4173 | 5004302 | Proof of Claim Did Not Fit the Class Definition |
| 4174 | 5004303 | Proof of Claim Did Not Fit the Class Definition |
| 4175 | 5004304 | Proof of Claim Did Not Fit the Class Definition |
| 4176 | 5004305 | Proof of Claim Did Not Fit the Class Definition |
| 4177 | 5004306 | Proof of Claim Did Not Fit the Class Definition |
| 4178 | 5004307 | Proof of Claim Did Not Fit the Class Definition |
| 4179 | 5004308 | Proof of Claim Did Not Fit the Class Definition |
| 4180 | 5004309 | Proof of Claim Did Not Fit the Class Definition |
| 4181 | 5004310 | Proof of Claim Did Not Fit the Class Definition |
| 4182 | 5004311 | Proof of Claim Did Not Fit the Class Definition |
| 4183 | 5004312 | Proof of Claim Did Not Fit the Class Definition |
| 4184 | 5004313 | Proof of Claim Did Not Fit the Class Definition |
| 4185 | 5004314 | Proof of Claim Did Not Fit the Class Definition |
| 4186 | 5004315 | Proof of Claim Did Not Fit the Class Definition |
| 4187 | 5004316 | Proof of Claim Did Not Fit the Class Definition |
| 4188 | 5004317 | Proof of Claim Did Not Fit the Class Definition |
| 4189 | 5004318 | Proof of Claim Did Not Fit the Class Definition |
| 4190 | 5004319 | Proof of Claim Did Not Fit the Class Definition |
| 4191 | 5004320 | Proof of Claim Did Not Fit the Class Definition |
| 4192 | 5004321 | Proof of Claim Did Not Fit the Class Definition |
| 4193 | 5004322 | Proof of Claim Did Not Fit the Class Definition |
| 4194 | 5004323 | Proof of Claim Did Not Fit the Class Definition |
| 4195 | 5004324 | Proof of Claim Did Not Fit the Class Definition |
| 4196 | 5004325 | Proof of Claim Did Not Fit the Class Definition |
| 4197 | 5004326 | Proof of Claim Did Not Fit the Class Definition |
| 4198 | 5004327 | Proof of Claim Did Not Fit the Class Definition |
| 4199 | 5004328 | Proof of Claim Did Not Fit the Class Definition |
| 4200 | 5004329 | Proof of Claim Did Not Fit the Class Definition |
| 4201 | 5004330 | Proof of Claim Did Not Fit the Class Definition |
| 4202 | 5004331 | Proof of Claim Did Not Fit the Class Definition |
| 4203 | 5004332 | Proof of Claim Did Not Fit the Class Definition |
| 4204 | 5004333 | Proof of Claim Did Not Fit the Class Definition |
| 4205 | 5004334 | Proof of Claim Did Not Fit the Class Definition |
| 4206 | 5004335 | Proof of Claim Did Not Fit the Class Definition |
| 4207 | 5004336 | Proof of Claim Did Not Fit the Class Definition |
| 4208 | 5004337 | Proof of Claim Did Not Fit the Class Definition |
| 4209 | 5004338 | Proof of Claim Did Not Fit the Class Definition |
| 4210 | 5004339 | Proof of Claim Did Not Fit the Class Definition |
| 4211 | 5004340 | Proof of Claim Did Not Fit the Class Definition |
| 4212 | 5004341 | Proof of Claim Did Not Fit the Class Definition |
| 4213 | 5004342 | Proof of Claim Did Not Fit the Class Definition |
| 4214 | 5004343 | Proof of Claim Did Not Fit the Class Definition |
| 4215 | 5004344 | Proof of Claim Did Not Fit the Class Definition |
| 4216 | 5004345 | Proof of Claim Did Not Fit the Class Definition |
| 4217 | 5004346 | Proof of Claim Did Not Fit the Class Definition |
| 4218 | 5004347 | Proof of Claim Did Not Fit the Class Definition |
| 4219 | 5004348 | Proof of Claim Did Not Fit the Class Definition |
| 4220 | 5004349 | Proof of Claim Did Not Fit the Class Definition |
| 4221 | 5004350 | Proof of Claim Did Not Fit the Class Definition |
| 4222 | 5004351 | Proof of Claim Did Not Fit the Class Definition |
| 4223 | 5004352 | Proof of Claim Did Not Fit the Class Definition |
| 4224 | 5004353 | Proof of Claim Did Not Fit the Class Definition |
| 4225 | 5004354 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 2031 | 5002160 | Proof of Claim Did Not Fit the Class Definition |
| 2032 | 5002161 | Proof of Claim Did Not Fit the Class Definition |
| 2033 | 5002162 | Proof of Claim Did Not Fit the Class Definition |
| 2034 | 5002163 | Proof of Claim Did Not Fit the Class Definition |
| 2035 | 5002164 | Proof of Claim Did Not Fit the Class Definition |
| 2036 | 5002165 | Proof of Claim Did Not Fit the Class Definition |
| 2037 | 5002166 | Proof of Claim Did Not Fit the Class Definition |
| 2038 | 5002167 | Proof of Claim Did Not Fit the Class Definition |
| 2039 | 5002168 | Proof of Claim Did Not Fit the Class Definition |
| 2040 | 5002169 | Proof of Claim Did Not Fit the Class Definition |
| 2041 | 5002170 | Proof of Claim Did Not Fit the Class Definition |
| 2042 | 5002171 | Proof of Claim Did Not Fit the Class Definition |
| 2043 | 5002172 | Proof of Claim Did Not Fit the Class Definition |
| 2044 | 5002173 | Proof of Claim Did Not Fit the Class Definition |
| 2045 | 5002174 | Proof of Claim Did Not Fit the Class Definition |
| 2046 | 5002175 | Proof of Claim Did Not Fit the Class Definition |
| 2047 | 5002176 | Proof of Claim Did Not Fit the Class Definition |
| 2048 | 5002177 | Proof of Claim Did Not Fit the Class Definition |
| 2049 | 5002178 | Proof of Claim Did Not Fit the Class Definition |
| 2050 | 5002179 | Proof of Claim Did Not Fit the Class Definition |
| 2051 | 5002180 | Proof of Claim Did Not Fit the Class Definition |
| 2052 | 5002181 | Proof of Claim Did Not Fit the Class Definition |
| 2053 | 5002182 | Proof of Claim Did Not Fit the Class Definition |
| 2054 | 5002183 | Proof of Claim Did Not Fit the Class Definition |
| 2055 | 5002184 | Proof of Claim Did Not Fit the Class Definition |
| 2056 | 5002185 | Proof of Claim Did Not Fit the Class Definition |
| 2057 | 5002186 | Proof of Claim Did Not Fit the Class Definition |
| 2058 | 5002187 | Proof of Claim Did Not Fit the Class Definition |
| 2059 | 5002188 | Proof of Claim Did Not Fit the Class Definition |
| 2060 | 5002189 | Proof of Claim Did Not Fit the Class Definition |
| 2061 | 5002190 | Proof of Claim Did Not Fit the Class Definition |
| 2062 | 5002191 | Proof of Claim Did Not Fit the Class Definition |
| 2063 | 5002192 | Proof of Claim Did Not Fit the Class Definition |
| 2064 | 5002193 | Proof of Claim Did Not Fit the Class Definition |
| 2065 | 5002194 | Proof of Claim Did Not Fit the Class Definition |
| 2066 | 5002195 | Proof of Claim Did Not Fit the Class Definition |
| 2067 | 5002196 | Proof of Claim Did Not Fit the Class Definition |
| 2068 | 5002197 | Proof of Claim Did Not Fit the Class Definition |
| 2069 | 5002198 | Proof of Claim Did Not Fit the Class Definition |
| 2070 | 5002199 | Proof of Claim Did Not Fit the Class Definition |
| 2071 | 5002200 | Proof of Claim Did Not Fit the Class Definition |
| 2072 | 5002201 | Proof of Claim Did Not Fit the Class Definition |
| 2073 | 5002202 | Proof of Claim Did Not Fit the Class Definition |
| 2074 | 5002203 | Proof of Claim Did Not Fit the Class Definition |
| 2075 | 5002204 | Proof of Claim Did Not Fit the Class Definition |
| 2076 | 5002205 | Proof of Claim Did Not Fit the Class Definition |
| 2077 | 5002206 | Proof of Claim Did Not Fit the Class Definition |
| 2078 | 5002207 | Proof of Claim Did Not Fit the Class Definition |
| 2079 | 5002208 | Proof of Claim Did Not Fit the Class Definition |
| 2080 | 5002209 | Proof of Claim Did Not Fit the Class Definition |
| 2081 | 5002210 | Proof of Claim Did Not Fit the Class Definition |
| 2082 | 5002211 | Proof of Claim Did Not Fit the Class Definition |
| 2083 | 5002212 | Proof of Claim Did Not Fit the Class Definition |
| 2084 | 5002213 | Proof of Claim Did Not Fit the Class Definition |
| 2085 | 5002214 | Proof of Claim Did Not Fit the Class Definition |
| 2086 | 5002215 | Proof of Claim Did Not Fit the Class Definition |
| 2087 | 5002216 | Proof of Claim Did Not Fit the Class Definition |
| 2088 | 5002217 | Proof of Claim Did Not Fit the Class Definition |
| 2089 | 5002218 | Proof of Claim Did Not Fit the Class Definition |
| 2090 | 5002219 | Proof of Claim Did Not Fit the Class Definition |
| 2091 | 5002220 | Proof of Claim Did Not Fit the Class Definition |
| 2092 | 5002221 | Proof of Claim Did Not Fit the Class Definition |
| 2093 | 5002222 | Proof of Claim Did Not Fit the Class Definition |
| 2094 | 5002223 | Proof of Claim Did Not Fit the Class Definition |
| 2095 | 5002224 | Proof of Claim Did Not Fit the Class Definition |
| 2096 | 5002225 | Proof of Claim Did Not Fit the Class Definition |
| 2097 | 5002226 | Proof of Claim Did Not Fit the Class Definition |
| 2098 | 5002227 | Proof of Claim Did Not Fit the Class Definition |
| 2099 | 5002228 | Proof of Claim Did Not Fit the Class Definition |
| 2100 | 5002229 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 4226 | 5004355 | Proof of Claim Did Not Fit the Class Definition |
| 4227 | 5004356 | Proof of Claim Did Not Fit the Class Definition |
| 4228 | 5004357 | Proof of Claim Did Not Fit the Class Definition |
| 4229 | 5004358 | Proof of Claim Did Not Fit the Class Definition |
| 4230 | 5004359 | Proof of Claim Did Not Fit the Class Definition |
| 4231 | 5004360 | Proof of Claim Did Not Fit the Class Definition |
| 4232 | 5004361 | Proof of Claim Did Not Fit the Class Definition |
| 4233 | 5004362 | Proof of Claim Did Not Fit the Class Definition |
| 4234 | 5004363 | Proof of Claim Did Not Fit the Class Definition |
| 4235 | 5004364 | Proof of Claim Did Not Fit the Class Definition |
| 4236 | 5004365 | Proof of Claim Did Not Fit the Class Definition |
| 4237 | 5004366 | Proof of Claim Did Not Fit the Class Definition |
| 4238 | 5004367 | Proof of Claim Did Not Fit the Class Definition |
| 4239 | 5004368 | Proof of Claim Did Not Fit the Class Definition |
| 4240 | 5004369 | Proof of Claim Did Not Fit the Class Definition |
| 4241 | 5004370 | Proof of Claim Did Not Fit the Class Definition |
| 4242 | 5004371 | Proof of Claim Did Not Fit the Class Definition |
| 4243 | 5004372 | Proof of Claim Did Not Fit the Class Definition |
| 4244 | 5004373 | Proof of Claim Did Not Fit the Class Definition |
| 4245 | 5004374 | Proof of Claim Did Not Fit the Class Definition |
| 4246 | 5004375 | Proof of Claim Did Not Fit the Class Definition |
| 4247 | 5004376 | Proof of Claim Did Not Fit the Class Definition |
| 4248 | 5004377 | Proof of Claim Did Not Fit the Class Definition |
| 4249 | 5004378 | Proof of Claim Did Not Fit the Class Definition |
| 4250 | 5004379 | Proof of Claim Did Not Fit the Class Definition |
| 4251 | 5004380 | Proof of Claim Did Not Fit the Class Definition |
| 4252 | 5004381 | Proof of Claim Did Not Fit the Class Definition |
| 4253 | 5004382 | Proof of Claim Did Not Fit the Class Definition |
| 4254 | 5004383 | Proof of Claim Did Not Fit the Class Definition |
| 4255 | 5004384 | Proof of Claim Did Not Fit the Class Definition |
| 4256 | 5004385 | Proof of Claim Did Not Fit the Class Definition |
| 4257 | 5004386 | Proof of Claim Did Not Fit the Class Definition |
| 4258 | 5004387 | Proof of Claim Did Not Fit the Class Definition |
| 4259 | 5004388 | Proof of Claim Did Not Fit the Class Definition |
| 4260 | 5004389 | Proof of Claim Did Not Fit the Class Definition |
| 4261 | 5004390 | Proof of Claim Did Not Fit the Class Definition |
| 4262 | 5004391 | Proof of Claim Did Not Fit the Class Definition |
| 4263 | 5004392 | Proof of Claim Did Not Fit the Class Definition |
| 4264 | 5004393 | Proof of Claim Did Not Fit the Class Definition |
| 4265 | 5004394 | Proof of Claim Did Not Fit the Class Definition |
| 4266 | 5004395 | Proof of Claim Did Not Fit the Class Definition |
| 4267 | 5004396 | Proof of Claim Did Not Fit the Class Definition |
| 4268 | 5004397 | Proof of Claim Did Not Fit the Class Definition |
| 4269 | 5004398 | Proof of Claim Did Not Fit the Class Definition |
| 4270 | 5004399 | Proof of Claim Did Not Fit the Class Definition |
| 4271 | 5004400 | Proof of Claim Did Not Fit the Class Definition |
| 4272 | 5004401 | Proof of Claim Did Not Fit the Class Definition |
| 4273 | 5004402 | Proof of Claim Did Not Fit the Class Definition |
| 4274 | 5004403 | Proof of Claim Did Not Fit the Class Definition |
| 4275 | 5004404 | Proof of Claim Did Not Fit the Class Definition |
| 4276 | 5004405 | Proof of Claim Did Not Fit the Class Definition |
| 4277 | 5004406 | Proof of Claim Did Not Fit the Class Definition |
| 4278 | 5004407 | Proof of Claim Did Not Result in a Recognized Loss |
| 4279 | 5004408 | Proof of Claim Did Not Result in a Recognized Loss |
| 4280 | 5004409 | Proof of Claim Did Not Result in a Recognized Loss |
| 4281 | 5004412 | Proof of Claim Did Not Fit the Class Definition |
| 4282 | 5004413 | Proof of Claim Did Not Result in a Recognized Loss |
| 4283 | 5004414 | Proof of Claim Did Not Fit the Class Definition |
| 4284 | 5004415 | Proof of Claim Did Not Fit the Class Definition |
| 4285 | 5004416 | Proof of Claim Did Not Fit the Class Definition |
| 4286 | 5004417 | Proof of Claim Did Not Fit the Class Definition |
| 4287 | 5004418 | Proof of Claim Did Not Fit the Class Definition |
| 4288 | 5004419 | Proof of Claim Did Not Fit the Class Definition |
| 4289 | 5004420 | Proof of Claim Did Not Fit the Class Definition |
| 4290 | 5004421 | Proof of Claim Did Not Fit the Class Definition |
| 4291 | 5004422 | Proof of Claim Did Not Fit the Class Definition |
| 4292 | 5004423 | Proof of Claim Did Not Fit the Class Definition |
| 4293 | 5004424 | Proof of Claim Did Not Fit the Class Definition |
| 4294 | 5004434 | Proof of Claim Did Not Result in a Recognized Loss |
| 4295 | 5004436 | Proof of Claim Did Not Result in a Recognized Loss |

*In re Cnova N.V. Securities Litigation*
**Rejected or Ineligible Claims**
Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 2101 | 5002230 | Proof of Claim Did Not Fit the Class Definition |
| 2102 | 5002231 | Proof of Claim Did Not Fit the Class Definition |
| 2103 | 5002232 | Proof of Claim Did Not Fit the Class Definition |
| 2104 | 5002233 | Proof of Claim Did Not Fit the Class Definition |
| 2105 | 5002234 | Proof of Claim Did Not Fit the Class Definition |
| 2106 | 5002235 | Proof of Claim Did Not Fit the Class Definition |
| 2107 | 5002236 | Proof of Claim Did Not Fit the Class Definition |
| 2108 | 5002237 | Proof of Claim Did Not Fit the Class Definition |
| 2109 | 5002238 | Proof of Claim Did Not Fit the Class Definition |
| 2110 | 5002239 | Proof of Claim Did Not Fit the Class Definition |
| 2111 | 5002240 | Proof of Claim Did Not Fit the Class Definition |
| 2112 | 5002241 | Proof of Claim Did Not Fit the Class Definition |
| 2113 | 5002242 | Proof of Claim Did Not Fit the Class Definition |
| 2114 | 5002243 | Proof of Claim Did Not Fit the Class Definition |
| 2115 | 5002244 | Proof of Claim Did Not Fit the Class Definition |
| 2116 | 5002245 | Proof of Claim Did Not Fit the Class Definition |
| 2117 | 5002246 | Proof of Claim Did Not Fit the Class Definition |
| 2118 | 5002247 | Proof of Claim Did Not Fit the Class Definition |
| 2119 | 5002248 | Proof of Claim Did Not Fit the Class Definition |
| 2120 | 5002249 | Proof of Claim Did Not Fit the Class Definition |
| 2121 | 5002250 | Proof of Claim Did Not Fit the Class Definition |
| 2122 | 5002251 | Proof of Claim Did Not Fit the Class Definition |
| 2123 | 5002252 | Proof of Claim Did Not Fit the Class Definition |
| 2124 | 5002253 | Proof of Claim Did Not Fit the Class Definition |
| 2125 | 5002254 | Proof of Claim Did Not Fit the Class Definition |
| 2126 | 5002255 | Proof of Claim Did Not Fit the Class Definition |
| 2127 | 5002256 | Proof of Claim Did Not Fit the Class Definition |
| 2128 | 5002257 | Proof of Claim Did Not Fit the Class Definition |
| 2129 | 5002258 | Proof of Claim Did Not Fit the Class Definition |
| 2130 | 5002259 | Proof of Claim Did Not Fit the Class Definition |
| 2131 | 5002260 | Proof of Claim Did Not Fit the Class Definition |
| 2132 | 5002261 | Proof of Claim Did Not Fit the Class Definition |
| 2133 | 5002262 | Proof of Claim Did Not Fit the Class Definition |
| 2134 | 5002263 | Proof of Claim Did Not Fit the Class Definition |
| 2135 | 5002264 | Proof of Claim Did Not Fit the Class Definition |
| 2136 | 5002265 | Proof of Claim Did Not Fit the Class Definition |
| 2137 | 5002266 | Proof of Claim Did Not Fit the Class Definition |
| 2138 | 5002267 | Proof of Claim Did Not Fit the Class Definition |
| 2139 | 5002268 | Proof of Claim Did Not Fit the Class Definition |
| 2140 | 5002269 | Proof of Claim Did Not Fit the Class Definition |
| 2141 | 5002270 | Proof of Claim Did Not Fit the Class Definition |
| 2142 | 5002271 | Proof of Claim Did Not Fit the Class Definition |
| 2143 | 5002272 | Proof of Claim Did Not Fit the Class Definition |
| 2144 | 5002273 | Proof of Claim Did Not Fit the Class Definition |
| 2145 | 5002274 | Proof of Claim Did Not Fit the Class Definition |
| 2146 | 5002275 | Proof of Claim Did Not Fit the Class Definition |
| 2147 | 5002276 | Proof of Claim Did Not Fit the Class Definition |
| 2148 | 5002277 | Proof of Claim Did Not Fit the Class Definition |
| 2149 | 5002278 | Proof of Claim Did Not Fit the Class Definition |
| 2150 | 5002279 | Proof of Claim Did Not Fit the Class Definition |
| 2151 | 5002280 | Proof of Claim Did Not Fit the Class Definition |
| 2152 | 5002281 | Proof of Claim Did Not Fit the Class Definition |
| 2153 | 5002282 | Proof of Claim Did Not Fit the Class Definition |
| 2154 | 5002283 | Proof of Claim Did Not Fit the Class Definition |
| 2155 | 5002284 | Proof of Claim Did Not Fit the Class Definition |
| 2156 | 5002285 | Proof of Claim Did Not Fit the Class Definition |
| 2157 | 5002286 | Proof of Claim Did Not Fit the Class Definition |
| 2158 | 5002287 | Proof of Claim Did Not Fit the Class Definition |
| 2159 | 5002288 | Proof of Claim Did Not Fit the Class Definition |
| 2160 | 5002289 | Proof of Claim Did Not Fit the Class Definition |
| 2161 | 5002290 | Proof of Claim Did Not Fit the Class Definition |
| 2162 | 5002291 | Proof of Claim Did Not Fit the Class Definition |
| 2163 | 5002292 | Proof of Claim Did Not Fit the Class Definition |
| 2164 | 5002293 | Proof of Claim Did Not Fit the Class Definition |
| 2165 | 5002294 | Proof of Claim Did Not Fit the Class Definition |
| 2166 | 5002295 | Proof of Claim Did Not Fit the Class Definition |
| 2167 | 5002296 | Proof of Claim Did Not Fit the Class Definition |
| 2168 | 5002297 | Proof of Claim Did Not Fit the Class Definition |
| 2169 | 5002298 | Proof of Claim Did Not Fit the Class Definition |
| 2170 | 5002299 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Numbe | Reason |
|---|---|---|
| 4296 | 5004437 | Proof of Claim Did Not Result in a Recognized Loss |
| 4297 | 5004438 | Proof of Claim Did Not Result in a Recognized Loss |
| 4298 | 5004439 | Proof of Claim Did Not Fit the Class Definition |
| 4299 | 5004440 | Proof of Claim Did Not Fit the Class Definition |
| 4300 | 5004441 | Proof of Claim Did Not Result in a Recognized Loss |
| 4301 | 5004442 | Proof of Claim Did Not Fit the Class Definition |
| 4302 | 5004443 | Proof of Claim Did Not Fit the Class Definition |
| 4303 | 5004444 | Proof of Claim Did Not Fit the Class Definition |
| 4304 | 5004445 | Proof of Claim Did Not Fit the Class Definition |
| 4305 | 5004446 | Proof of Claim Did Not Fit the Class Definition |
| 4306 | 5004447 | Proof of Claim Did Not Fit the Class Definition |
| 4307 | 5004448 | Proof of Claim Did Not Result in a Recognized Loss |
| 4308 | 5004449 | Proof of Claim Did Not Result in a Recognized Loss |
| 4309 | 5004450 | Proof of Claim Did Not Fit the Class Definition |
| 4310 | 5004451 | Proof of Claim Did Not Fit the Class Definition |
| 4311 | 5004452 | Proof of Claim Did Not Fit the Class Definition |
| 4312 | 5004453 | Proof of Claim Did Not Result in a Recognized Loss |
| 4313 | 5004454 | Proof of Claim Did Not Fit the Class Definition |
| 4314 | 5004455 | Proof of Claim Did Not Result in a Recognized Loss |
| 4315 | 5004457 | Proof of Claim Did Not Result in a Recognized Loss |
| 4316 | 5004458 | Proof of Claim Did Not Result in a Recognized Loss |
| 4317 | 5004459 | Proof of Claim Did Not Result in a Recognized Loss |
| 4318 | 5004460 | Proof of Claim Did Not Result in a Recognized Loss |
| 4319 | 5004461 | Proof of Claim Did Not Result in a Recognized Loss |
| 4320 | 5004462 | Proof of Claim Did Not Result in a Recognized Loss |
| 4321 | 5004463 | Proof of Claim Did Not Result in a Recognized Loss |
| 4322 | 5004464 | Proof of Claim Did Not Result in a Recognized Loss |
| 4323 | 5004465 | Proof of Claim Did Not Fit the Class Definition |
| 4324 | 5004467 | Proof of Claim Did Not Result in a Recognized Loss |
| 4325 | 5004468 | Proof of Claim Did Not Result in a Recognized Loss |
| 4326 | 5004469 | Proof of Claim Did Not Result in a Recognized Loss |
| 4327 | 5004470 | Proof of Claim Did Not Result in a Recognized Loss |
| 4328 | 5004471 | Proof of Claim Did Not Result in a Recognized Loss |
| 4329 | 5004472 | Proof of Claim Did Not Result in a Recognized Loss |
| 4330 | 5004473 | Proof of Claim Did Not Result in a Recognized Loss |
| 4331 | 5004474 | Proof of Claim Did Not Result in a Recognized Loss |
| 4332 | 5004476 | Proof of Claim Did Not Fit the Class Definition |
| 4333 | 5004477 | Proof of Claim Did Not Result in a Recognized Loss |
| 4334 | 5004478 | Proof of Claim Did Not Result in a Recognized Loss |
| 4335 | 5004479 | Proof of Claim Did Not Result in a Recognized Loss |
| 4336 | 5004480 | Proof of Claim Did Not Result in a Recognized Loss |
| 4337 | 5004481 | Proof of Claim Did Not Result in a Recognized Loss |
| 4338 | 5004484 | Proof of Claim Did Not Result in a Recognized Loss |
| 4339 | 5004485 | Proof of Claim Did Not Result in a Recognized Loss |
| 4340 | 5004487 | Proof of Claim Did Not Result in a Recognized Loss |
| 4341 | 5004488 | Proof of Claim Did Not Fit the Class Definition |
| 4342 | 5004489 | Proof of Claim Did Not Fit the Class Definition |
| 4343 | 5004490 | Proof of Claim Did Not Fit the Class Definition |
| 4344 | 5004491 | Proof of Claim Did Not Fit the Class Definition |
| 4345 | 5004493 | Proof of Claim Did Not Result in a Recognized Loss |
| 4346 | 5004494 | Proof of Claim Did Not Result in a Recognized Loss |
| 4347 | 5004496 | Proof of Claim Did Not Result in a Recognized Loss |
| 4348 | 5004497 | Proof of Claim Did Not Result in a Recognized Loss |
| 4349 | 5004498 | Proof of Claim Did Not Result in a Recognized Loss |
| 4350 | 5004499 | Proof of Claim Did Not Result in a Recognized Loss |
| 4351 | 5004500 | Proof of Claim Did Not Result in a Recognized Loss |
| 4352 | 5004501 | Proof of Claim Did Not Result in a Recognized Loss |
| 4353 | 5004503 | Proof of Claim Did Not Result in a Recognized Loss |
| 4354 | 5004504 | Proof of Claim Did Not Result in a Recognized Loss |
| 4355 | 5004507 | Proof of Claim Did Not Result in a Recognized Loss |
| 4356 | 5004508 | Proof of Claim Did Not Result in a Recognized Loss |
| 4357 | 5004509 | Proof of Claim Did Not Result in a Recognized Loss |
| 4358 | 5004510 | Proof of Claim Did Not Result in a Recognized Loss |
| 4359 | 5004511 | Proof of Claim Did Not Result in a Recognized Loss |
| 4360 | 5004512 | Proof of Claim Did Not Result in a Recognized Loss |
| 4361 | 5004513 | Proof of Claim Did Not Fit the Class Definition |
| 4362 | 5004514 | Proof of Claim Did Not Result in a Recognized Loss |
| 4363 | 5004515 | Proof of Claim Did Not Result in a Recognized Loss |
| 4364 | 5004516 | Proof of Claim Did Not Result in a Recognized Loss |
| 4365 | 5004517 | Proof of Claim Did Not Fit the Class Definition |

*In re Cnova N.V. Securities Litigation*

**Rejected or Ineligible Claims**

Exhibit B-3

| # | Claim Number | Reason |
|---|---|---|
| 2171 | 5002300 | Proof of Claim Did Not Fit the Class Definition |
| 2172 | 5002301 | Proof of Claim Did Not Fit the Class Definition |
| 2173 | 5002302 | Proof of Claim Did Not Fit the Class Definition |
| 2174 | 5002303 | Proof of Claim Did Not Fit the Class Definition |
| 2175 | 5002304 | Proof of Claim Did Not Fit the Class Definition |
| 2176 | 5002305 | Proof of Claim Did Not Fit the Class Definition |
| 2177 | 5002306 | Proof of Claim Did Not Fit the Class Definition |
| 2178 | 5002307 | Proof of Claim Did Not Fit the Class Definition |
| 2179 | 5002308 | Proof of Claim Did Not Fit the Class Definition |
| 2180 | 5002309 | Proof of Claim Did Not Fit the Class Definition |
| 2181 | 5002310 | Proof of Claim Did Not Fit the Class Definition |
| 2182 | 5002311 | Proof of Claim Did Not Fit the Class Definition |
| 2183 | 5002312 | Proof of Claim Did Not Fit the Class Definition |
| 2184 | 5002313 | Proof of Claim Did Not Fit the Class Definition |
| 2185 | 5002314 | Proof of Claim Did Not Fit the Class Definition |
| 2186 | 5002315 | Proof of Claim Did Not Fit the Class Definition |
| 2187 | 5002316 | Proof of Claim Did Not Fit the Class Definition |
| 2188 | 5002317 | Proof of Claim Did Not Fit the Class Definition |
| 2189 | 5002318 | Proof of Claim Did Not Fit the Class Definition |
| 2190 | 5002319 | Proof of Claim Did Not Fit the Class Definition |
| 2191 | 5002320 | Proof of Claim Did Not Fit the Class Definition |
| 2192 | 5002321 | Proof of Claim Did Not Fit the Class Definition |
| 2193 | 5002322 | Proof of Claim Did Not Fit the Class Definition |
| 2194 | 5002323 | Proof of Claim Did Not Fit the Class Definition |
| 2195 | 5002324 | Proof of Claim Did Not Fit the Class Definition |

| # | Claim Number | Reason |
|---|---|---|
| 4366 | 5004518 | Proof of Claim Did Not Result in a Recognized Loss |
| 4367 | 5004520 | Proof of Claim Did Not Fit the Class Definition |
| 4368 | 5004521 | Proof of Claim Did Not Fit the Class Definition |
| 4369 | 5004522 | Proof of Claim Did Not Fit the Class Definition |
| 4370 | 5004523 | Proof of Claim Did Not Fit the Class Definition |
| 4371 | 5004524 | Proof of Claim Did Not Fit the Class Definition |
| 4372 | 5004525 | Proof of Claim Did Not Fit the Class Definition |
| 4373 | 5004527 | Proof of Claim Did Not Result in a Recognized Loss |
| 4374 | 5004528 | Proof of Claim Did Not Result in a Recognized Loss |
| 4375 | 5004530 | Proof of Claim Did Not Result in a Recognized Loss |
| 4376 | 5004531 | Proof of Claim Did Not Result in a Recognized Loss |
| 4377 | 5004533 | Proof of Claim Did Not Result in a Recognized Loss |
| 4378 | 5004535 | Proof of Claim Did Not Result in a Recognized Loss |
| 4379 | 5004538 | Proof of Claim Did Not Result in a Recognized Loss |
| 4380 | 10000003 | Proof of Claim Did Not Result in a Recognized Loss |
| 4381 | 10000005 | Proof of Claim Did Not Fit the Class Definition |
| 4382 | 10000007 | Proof of Claim Did Not Result in a Recognized Loss |
| 4383 | 10000008 | Deficient Proof of Claim Never Cured |
| 4384 | 10000011 | Proof of Claim Did Not Result in a Recognized Loss |
| 4385 | 10000012 | Proof of Claim Did Not Result in a Recognized Loss |
| 4386 | 10000013 | Proof of Claim Did Not Result in a Recognized Loss |
| 4387 | 10000014 | Proof of Claim Did Not Result in a Recognized Loss |
| 4388 | 10000016 | Proof of Claim Did Not Result in a Recognized Loss |
| 4389 | 10000017 | Proof of Claim Did Not Result in a Recognized Loss |
| 4390 | 10000018 | Proof of Claim Did Not Result in a Recognized Loss |
| 4391 | 10000019 | Proof of Claim Did Not Result in a Recognized Loss |